**Property Claims Services**
**117 Arbor Crest Lane**
**Lillington, North Carolina 27546**
**Telephone: (910) 797-3327**
**Fax: (800) 933-1175**
**Schumannjcs@aol.com**

# Coverage A. Summary
## Agreed Cost for Repairs

February 25th. 2003

Amica Mutual Insurance Company
Pittsburg Regional Office
1500 Corporate Drive, Suite 250
Canonsburg, Pennsylvania 15317-8574

**Attention: Mr. David J. Bennett, Claims Manager**

**Reference:**
Customer: John & Amy Borden
Date of Loss: 02/16/03
Cause of Loss: Fire
Claim #: F300301218
Loss Location: 4838 Wolf Road, Erie, Pennsylvania 16505
Claims Representative: Schumann

**Coverage:**
A. $577,000.00
B. $ 57,700
C. $342,750.00
D. $173,100.00

Policy Deductible: $1000.00

**Mortgagee:**
Bank of America 133
Post Office Box 1675
Coraopolis, Pennsylvania 15108

**Assignment:**
This assignment was received following a telephone call from Mr. David Bennett at the Amica Branch Office in Pittsburg, Pennsylvania. A faxed copy of the declarations page and loss report was faxed to me immediately following the call. I contacted the customer immediately and arranged to meet with the customer on Wednesday, February 17th. at the loss location. Temporary emergency board up and tarping was completed by fire restoration contractor, Visions, Inc. a local contractor.

In an effort to make decisions to correctly repair the house, sample cleaning areas related to the significant ceramic tile floors, counter tops and bathroom fixtures were undertaken with successful results related to cleaning vs. removal and replacement. These decisions were made with the assistance of Visions, Inc. a local fire restoration contractor as a part of reaching an agreed scope and ultimately, cost to repair the damage to this dwelling. Additional damage was addressed in these areas, primarily to fire department activity during the effort to extinguish the fire. Additional concerns pertaining to electrical outlets and switches have been addressed as removal and replacement as corrosive results can develop given the significance of and perhaps supplemental concerns related to electrical components where corrosion is related.
Itel carpet samples were submitted and results obtained. These costs have been applied throughout the attached estimate and copies of the lab analysis are provided in file. Each is identified by descriptions provided to Itel during the process of labeling those samples submitted. General items of concern consistent with necessary repairs are included, such as attic insulation to eliminate the "smoke odor" concerns.

**Estimate Summary:**
Generally, decisions made related to repairs and entries listed within the estimate reflect concerns pertaining to elimination of smoke odor, structural and insulation activities as well as line-of-site and normal matching issues. This estimate was reviewed and discussed on a room-by-room and area-by-area basis with Brian Seifert of Visions, Inc. although a decision as to the choice of a contractor has not been made as yet. Reasons for the delay is discussed later.
The RCV totals $328,999.14 to which $32,900.22 in recoverable depreciation has been applied. The ACV, therefore, totals $296,098.92.

**Prior Reports: Coverage A. (Emergency Repairs and Temporary Shore-Up)**
Two reports dated February 19th. and February 25th. have been submitted with payment requests for the initial emergency repairs as well as subsequent necessary temporary electrical service and necessary shore-up within the basement to prevent the main level Kitchen and Den floor systems from collapsing into the basement. The amounts requested for direct pay to vendors is not included as a part of the RCV listed above for repairs to the dwelling.

**Customer Overview and Reaction:**
The insured family consists of Dr. and Mrs. Borden and three small children. One of the customer's children was born with serious health issues which requires specific attention to safety, exposure and assistance. Combined with these responsibilities, Dr. Borden, having just moved to Erie from Boston, has undertaken coordination of and responsibilities associated with the implementation of a new neurosurgical team at a local hospital. This, along with family responsibilities is a very demanding schedule. Dr. Borden has been forced to postpone surgeries scheduled as he and his wife have been unable to cope with the fragmented nature in which they find their life following this event. They have been living with Mrs. Borden's family in Pittsburg along with the three small children as, according to Dr. Borden's mother who has arrived in Erie to assist with ALE issues, indicated that Mrs. Borden is struggling with Post Traumatic Stress Disorder to the extent that hospitalization may be necessary.
For this reason, Dr. and Mrs. Borden are unable, at this time, to make positive decisions concerning the use of a contractor. In an effort to respect their current circumstances, I have avoided making any demands on their time or requesting decisions from them. Although I have discussed the status of my activity with Dr. Borden while in Erie, his brother Richard will be taking a lead towards assisting with decisions and moving this claim towards conclusion. Richard Borden is located in Hartford Connecticut and is an attorney working with The Hartford Insurance Company.

**Risk:**
The insured dwelling is a two story dwelling built in 1960. Two additions were undertaken and completed within the past 15 years to the original dwelling. These additions included a large guest suite located on the right main level of the dwelling as a second story three bedroom, two bathroom areas. A second addition pertains to a second story level studio and bedroom located above the attached two-car garage.

A partial basement is located under approximately 50% of the structure on the left side of the dwelling under the Den and Kitchen in which two Geo-Thermal heating exchange units are located along with an 80 gallon hot water heater incorporated with the exchange Geo-Thermal heating system. This basement was partially finished with some interior 2 x 4 wall framing and paneling applied to the block foundation walls via furring strips as well as to the interior walls accommodating sections of the basement to separate utility areas from storage and laundry room areas.

This house contains four bedrooms, a studio, kitchen, formal dining room, den, formal living room, large foyer/entry with second story ceiling and steps leading up to the second story, and a guest suite (bedroom, bathroom, and private entry) as well as a playroom and Jacuzzi room with adjacent bathroom.

A large patio is attached on the main level in the rear of the dwelling as well as a second- level patio adjacent to the Master Bedroom. The Master Bathroom consists of a large dressing area and separate bath area with large garden tub surrounded by ceramic tile.

The dwelling contains approximately 5500 square feet of heated living area with an attached two-car garage. The dwelling is located on a two acre lot in an upscale neighborhood.

**Estimate and Agreed Cost for Repairs:**
Attached, please find a 68 page detailed estimate completed at the loss location on a room-by-room and area-by-area basis.

**EXTERIOR CONSIDERATIONS:**
In an effort to extinguish the fire, the fire department personnel called to the scene broke out several windows on both levels of the structure as well as cut numerous large openings in the lower level roof. In order to repair the dwelling and obtain a match, the entire shingle area is being replaced as the lower level gable roof requires removal and line of site concerns necessitate replacement of shingles to accommodate matching. The vinyl siding located primarily on the front lower and upper elevations is being replaced to again obtain a match as significant damage is apparent both in appearance due to smoke and soot as well as significant damage obvious on the front elevation. The brick veneer covering 50% of the left elevation is being removed and replaced to accommodate a "match" only on this elevation as siding separated this area of brick veneer from the brick that can be cleaned on the front lower elevation, therefore, line-of-site considerations are not relevant.

**INTERIOR CONSIDERATIOS:**
As this fire began in the basement below the main level Kitchen, Den and Formal Dining Room, the floor system, interior walls and ceiling joists require replacement to repair these structural areas of obvious damage. The partially finished basement used as a combination storage/utility and Laundry area also sustained significant damage to the extent that the main thirty-four foot long steel I beam was twisted due to the extreme heat generated in this area during the fire. Consequently, any basement wall framing, furring strips and paneling attached to the exterior block walls was completely destroyed along with the Geo-Thermal exchange units and other mechanical elements. A structural engineer was brought in to evaluate and determine necessary structural considerations pertaining to the repair procedures.

The remaining interior main-level and second level areas sustained significant smoke and soot damage to drywall ceilings and walls and floor coverings.

**Contents:**
An inventory of contents has been completed to the extent that identification of total loss items can be recognized. Also, dry cleaning efforts are underway. Pack-out of some items considered able to be adequately cleaned have been moved from the dwelling following verbal permission from Dr. Borden and his mother. A partial inventory of "total loss" items as well as pack-out costs will be submitted shortly. Conclusion of the contents inventory will require active participation from the customers and I anticipate be undertaken once the family is settled in the rental house beginning this Saturday, February 29th.

**ALE:**
A previous report dated February 21st. has been submitted along with a signed lease agreement for rental of a house located at 5011 Wolf Road, Erie, Pennsylvania. A direct pay arrangement was agreed upon with Coldwell Banker, real estate manager for the owner of the rental house. Furniture rental to accommodate the family is currently being reviewed and a request will be forthcoming shortly.

**Coverage A, Recommendations:**
It is my recommendation that a check be issued totaling $295,098.92 be issued and made payable to the customers and to Bank of America. This amount represents the above referenced ACV based on the attached repair estimate less the $1,000.00 policy deductible.

**Pending:**
1. Initial Contents Inventory (total loss items) with payment request
2. Pack-out costs and contents cleaning invoice with payment request (direct pay)
3. ALE Costs: Hotel following date of loss and furniture rental expense


Thank you for allowing Property Claims Services to be of assistance.

Respectfully Submitted:


John C. Schumann

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

PITTSBURGH CLAIMS
FEB 28 2003
Ans. ____

**BORDEN/PA**

**Room: Roofing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Remove Laminated - 30 yr. - comp. shingle rfg - incl. felt | 48.80 SQ | 34.08 | 1,663.10 | 166.31 | 1,496.79 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | 48.80 SQ | 23.93 | 1,167.78 | 116.78 | 1,051.00 |
| Laminated - 30 yr. - comp. shingle rfg - incl. felt | 54.00 SQ | 154.60 | 8,348.40 | 834.84 | 7,513.56 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | 54.00 SQ | 23.93 | 1,292.22 | 129.23 | 1,162.99 |
| R&R Additional charge for high roof (2 stories or greater) | 27.00 SQ | 10.12 | 273.24 | 27.32 | 245.92 |
| approximately 50% of the roof area is two story | | | | | |
| R&R Rubber roofing - Full adhered system | 4.48 SQ | 270.00 | 1,209.60 | 120.96 | 1,088.64 |
| R&R Sheathing - plywood - 5/8" CDX | 448.00 SF | 1.15 | 515.20 | 51.52 | 463.68 |
| To replace under rubber roofing located on rear slope of dwelling roof | | | | | |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 1,530.00 SF | 2.75 | 4,207.50 | 420.75 | 3,786.75 |
| R&R Sheathing - plywood - 5/8" CDX | 1,480.00 SF | 1.32 | 1,953.60 | 195.36 | 1,758.24 |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 448.00 SF | 2.75 | 1,232.00 | 123.20 | 1,108.80 |
| Removal and replacement of rafters under the rubber membrance rear slope attached to the main rear lower slope of the roof. | | | | | |
| R&R Roof vent - turtle type | 4.00 EA | 31.90 | 127.60 | 12.76 | 114.84 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Roofing

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Flashing - pipe jack | 5.00 EA | 19.03 | 95.15 | 9.52 | 85.63 |
| **ROOM TOTAL: Roofing** | | | **22,085.39** | **2,208.55** | **22,083.39** |

## Room: Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | 1,560.00 SF | 2.29 | 3,572.40 | 357.24 | 3,215.16 |
| R&R Gutter / downspout - aluminum | 244.00 LF | 3.43 | 836.92 | 83.69 | 753.23 |
| Includes downspouts | | | | | |
| R&R Gutter guard/screen | 164.00 LF | 2.04 | 334.56 | 33.46 | 301.10 |
| Clean window unit (per side) 10 - 20 SF | 19.00 EA | 6.99 | 132.81 | 13.28 | 119.53 |
| R&R Specialty aluminum window unit - Extra large | 1.00 EA | 772.73 | 772.73 | 77.28 | 695.45 |
| R&R Vinyl window - casement, 3-5 sf - Premium grade | 5.00 EA | 274.86 | 1,374.30 | 137.43 | 1,236.87 |
| Seal & paint wood window (per side) | 5.00 EA | 19.92 | 99.60 | 9.96 | 89.64 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean overhead door & hardware | | | | | |
| | 1.00 EA | 19.68 | 19.68 | 1.97 | 17.71 |
| Paint/finish overhead door - 2 coats (per side) | | | | | |
| | 1.00 EA | 56.53 | 56.53 | 5.65 | 50.88 |
| R&R Soffit - wood | | | | | |
| | 26.00 SF | 2.77 | 72.02 | 7.20 | 64.82 |
| Prime & paint exterior soffit - wood | | | | | |
| | 26.00 SF | 1.02 | 26.52 | 2.65 | 23.87 |
| R&R Fascia - 1" x 6" #1 pine | | | | | |
| | 30.00 LF | 3.49 | 104.70 | 10.47 | 94.23 |
| Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | |
| | 30.00 LF | 0.76 | 22.80 | 2.28 | 20.52 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 30.00 LF | 1.72 | 51.60 | 5.16 | 46.44 |
| Paint crown molding - two coats | | | | | |
| | 30.00 LF | 0.67 | 20.10 | 2.01 | 18.09 |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 30.00 LF | 3.11 | 93.30 | 9.33 | 83.97 |
| Seal & paint trim | | | | | |
| | 130.00 LF | 0.65 | 84.50 | 8.45 | 76.05 |
| Replacement of 1 x 6 trim on front porch posts and to paint all four posts | | | | | |
| R&R Fascia - metal, 8" | | | | | |
| | 32.00 LF | 2.78 | 88.96 | 8.89 | 80.07 |
| freeze board aluminum across right front elevation of garage | | | | | |
| Masonry acid wash | | | | | |
| | 238.00 SF | 0.32 | 76.16 | 7.62 | 68.54 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | | | | | |
| | 1.00 EA | 976.68 | 976.68 | 97.67 | 879.01 |
| R&R Ext. door sidelight - wood - 12"- 14" wide - Deluxe grade | | | | | |
| | 1.00 EA | 775.26 | 775.26 | 77.53 | 697.73 |
| Prime & paint door slab only - exterior (per side) | | | | | |
| | 1.00 EA | 21.87 | 21.87 | 2.19 | 19.68 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PAINTING, exterior door sidelight-wood | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - Premium grade | 1.00 EA | 147.43 | 147.43 | 14.75 | 132.68 |
| R&R Door opening (jamb & casing) - 36"to60"wide - stain grade | 1.00 EA | 128.28 | 128.28 | 12.83 | 115.45 |
| Clean with pressure/chemical spray - Very heavy | 104.00 SF | 0.43 | 44.72 | 4.47 | 40.25 |
| R&R Sheathing - 1 1/8" - tongue and groove | 104.00 SF | 2.87 | 298.48 | 29.85 | 268.63 |
| Exterior - seal or prime then paint with two finish coats | 104.00 SF | 0.81 | 84.24 | 8.42 | 75.82 |
| R&R Trim board - 1" x 8" - installed (pine) | 60.00 LF | 3.59 | 215.40 | 21.54 | 193.86 |
| R&R Crown molding - 2 1/4" | 104.00 LF | 1.72 | 178.88 | 17.89 | 160.99 |
| Seal & paint trim | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Trim board - 1" x 8" - installed (pine) | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| freeze board across exterior of front porch, two sections with molding | | | | | |
| Seal & paint trim | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| front porch recessed light fixtures | | | | | |

**ROOM TOTAL: Front Elevation**

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | **11,548.59** | **1,154.87** | **11,547.59** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## Room: Right Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | 445.00 SF | 2.29 | 1,019.05 | 101.91 | 917.14 |
| R&R Vinyl window - casement, 6-8 sf - High grade | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| Clean window unit (per side) 10 - 20 SF | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Clean door (per side) | 4.00 EA | 3.40 | 13.60 | 1.36 | 12.24 |
| R&R Storm door assembly - Premium grade | 1.00 EA | 313.06 | 313.06 | 31.31 | 281.75 |
| double doors on rear right elevation at master bedroom and rear patio | | | | | |
| R&R Gutter guard/screen - High grade | 60.00 LF | 6.88 | 412.80 | 41.28 | 371.52 |
| R&R Gutter / downspout - aluminum | 60.00 LF | 3.43 | 205.80 | 20.58 | 185.22 |
| **ROOM TOTAL: Right Elevation** | | | **2,297.25** | **229.73** | **2,067.52** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## Room: Rear Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | | | | | |
| | 102.00 LF | 2.04 | 208.08 | 20.81 | 187.27 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 162.00 LF | 3.43 | 555.66 | 55.57 | 500.09 |
| Includes downspouts | | | | | |
| R&R Siding - vinyl - High grade | | | | | |
| | 550.00 SF | 2.29 | 1,259.50 | 125.95 | 1,133.55 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 5.00 EA | 291.00 | 1,455.00 | 145.50 | 1,309.50 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 24.00 EA | 6.99 | 167.76 | 16.78 | 150.98 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| R&R Sheathing - plywood - 1/2" CDX | | | | | |
| | 162.00 SF | 1.10 | 178.20 | 17.82 | 160.38 |
| R&R Sheathing - 1 1/8" - tongue and groove | | | | | |
| | 126.00 SF | 2.87 | 361.62 | 36.16 | 325.46 |
| Exterior - paint two coats | | | | | |
| | 126.00 SF | 0.58 | 73.08 | 7.31 | 65.77 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| Seal & paint trim | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Ceiling fan without light | | | | | |
| | 1.00 EA | 153.89 | 153.89 | 15.39 | 138.50 |
| R&R Light fixture - High grade | | | | | |
| | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 120.00 LF | 1.72 | 206.40 | 20.64 | 185.76 |
| Paint crown molding - two coats | | | | | |
| | 120.00 LF | 0.67 | 80.40 | 8.04 | 72.36 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Rear Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Brick veneer - High grade | | | | | |
| | 120.00 SF | 8.68 | 1,041.60 | 104.16 | 937.44 |
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 126.00 SF | 0.43 | 54.18 | 5.42 | 48.76 |
| Paint concrete the surface area | | | | | |
| | 126.00 SF | 1.19 | 149.94 | 14.99 | 134.95 |
| apoxy paint on concrete floor on rear elevation | | | | | |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 128.00 LF | 3.11 | 398.08 | 39.81 | 358.27 |
| Seal & paint trim | | | | | |
| | 128.00 LF | 0.65 | 83.20 | 8.32 | 74.88 |
| the above two entries pertain to the supporting posts and trim between the posts surrounding the rear porch. | | | | | |
| R&R 6-0 6-8 wood sliding patio door - w/ext. clad. - Premium | | | | | |
| | 1.00 EA | 1,982.23 | 1,982.23 | 198.23 | 1,784.00 |
| **ROOM TOTAL: Rear Elevation** | | | **9,272.85** | **927.30** | **8,345.55** |

## Room: Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 415.00 SF | 2.29 | 950.35 | 95.04 | 855.31 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | 62.00 LF | 2.04 | 126.48 | 12.65 | 113.83 |
| R&R Gutter / downspout - aluminum | 92.00 LF | 3.43 | 315.56 | 31.56 | 284.00 |
| includes downspouts | | | | | |
| R&R Vinyl window - casement, 6-8 sf - High grade | 7.00 EA | 291.00 | 2,037.00 | 203.70 | 1,833.30 |
| Clean window unit (per side) 10 - 20 SF | 12.00 EA | 6.99 | 83.88 | 8.39 | 75.49 |
| R&R Attic vent - gable end - vinyl | 1.00 EA | 60.41 | 60.41 | 6.04 | 54.37 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | 2.00 EA | 976.68 | 1,953.36 | 195.34 | 1,758.02 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Wood door frame & trim - hardwood (for a 2"x 4" wall) | 40.00 LF | 9.92 | 396.80 | 39.68 | 357.12 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - High grade | 1.00 EA | 109.75 | 109.75 | 10.98 | 98.77 |
| R&R Fascia - metal, 6" | 80.00 LF | 2.56 | 204.80 | 20.48 | 184.32 |
| R&R Soffit - vinyl | 84.00 SF | 2.91 | 244.44 | 24.44 | 220.00 |
| R&R Spot light fixture - double - w/motion sensor | 1.00 EA | 128.40 | 128.40 | 12.84 | 115.56 |
| R&R Soffit - vinyl | 35.00 SF | 2.91 | 101.85 | 10.19 | 91.66 |
| R&R Exterior light fixture | 2.00 EA | 61.37 | 122.74 | 12.27 | 110.47 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 46.00 LF | 10.93 | 502.78 | 50.28 | 452.50 |
| R&R Brick veneer - High grade | 365.00 SF | 8.68 | 3,168.20 | 316.82 | 2,851.38 |
| R&R Trim board - 1" x 8" - installed (pine) | 40.00 LF | 3.59 | 143.60 | 14.36 | 129.24 |
| Seal & paint trim | 40.00 LF | 0.65 | 26.00 | 2.60 | 23.40 |
| R&R Central air - condenser unit - 3 ton | 1.00 EA | 1,142.07 | 1,142.07 | 114.20 | 1,027.87 |
| R&R Shutters - simulated wood (polystyrene) - Small | 4.00 EA | 44.03 | 176.12 | 17.61 | 158.51 |
| **ROOM TOTAL: Left Elevation** | | | **12,051.49** | **1,205.16** | **12,050.49** |

**Room: Bedroom 1** — **LxWxH 15'0" x 13'6" x 8'0"**

**Subroom 1: closet** — **LxWxH 8'0" x 2'0" x 8'0"**

| | | |
|---|---|---|
| 616.00 SF Walls | 218.50 SF Ceiling | 834.50 SF Walls & Ceiling |
| 218.50 SF Floor | 24.28 SY Flooring | 77.00 LF Floor Perimeter |
| 184.00 SF Long Wall | 124.00 SF Short Wall | 77.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 218.50 SF | 0.22 | 48.07 | 4.81 | 43.26 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 1

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the ceiling - three coats | 218.50 SF | 0.58 | 126.73 | 12.67 | 114.06 |
| Chandelier - Detach & reset | 1.00 EA | 83.50 | 83.50 | 8.35 | 75.15 |
| Clean chandelier - above average detail | 1.00 EA | 37.09 | 37.09 | 3.71 | 33.38 |
| Clean crown molding | 77.00 LF | 0.21 | 16.17 | 1.62 | 14.55 |
| Paint crown molding - two coats | 77.00 LF | 0.67 | 51.59 | 5.16 | 46.43 |
| R&R Smoke detector - Premium grade | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| direct wired smoke detector | | | | | |
| R&R Phone, TV, or speaker outlet | 2.00 EA | 16.19 | 32.38 | 3.23 | 29.15 |
| R&R Outlet or switch | 9.00 EA | 12.08 | 108.72 | 10.88 | 97.84 |
| Clean baseboard | 77.00 LF | 0.16 | 12.32 | 1.23 | 11.09 |
| Paint baseboard - two coats | 77.00 LF | 0.65 | 50.05 | 5.01 | 45.04 |
| R&R Wallpaper - High grade | 616.00 SF | 2.04 | 1,256.64 | 125.66 | 1,130.98 |
| Prep wall for wallpaper | 616.00 SF | 0.27 | 166.32 | 16.63 | 149.69 |
| Clean trim - wood | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Clean door (per side) | 8.00 EA | 3.40 | 27.20 | 2.72 | 24.48 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 1

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 8.00 EA | 14.25 | 114.00 | 11.40 | 102.60 |
| Clean door hardware | 3.00 EA | 3.15 | 9.45 | 0.95 | 8.50 |
| Clean window unit (per side) 10 - 20 SF | 5.00 EA | 6.99 | 34.95 | 3.50 | 31.45 |
| Seal & paint wood window (per side) | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Paint door or window opening - 2 coats (per side) | 6.00 EA | 14.20 | 85.20 | 8.52 | 76.68 |
| R&R Window drapery - hardware - Small | 2.00 EA | 53.11 | 106.22 | 10.63 | 95.59 |
| Seal & paint wood shelving, 12"- 24" width | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| Clean closet shelf and rod per lineal foot | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Clean floor and seal - wood | 218.50 SF | 0.37 | 80.85 | 8.09 | 72.76 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Fluorescent light fixture<br>Closet light fixture | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 4.00 EA | 18.71 | 74.84 | 7.48 | 67.36 |
| **ROOM TOTAL: Bedroom 1** | | | **2,985.44** | **298.58** | **2,686.86** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Bedroom 2** LxWxH 14'0" x 12'2" x 8'0"

**Subroom 1: offset** LxWxH 10'0" x 1'6" x 8'0"

**Subroom 2: closet** LxWxH 6'10" x 2'6" x 8'0"

| | | |
|---|---|---|
| 752.00 SF Walls | 202.42 SF Ceiling | 954.42 SF Walls & Ceiling |
| 202.42 SF Floor | 22.49 SY Flooring | 94.00 LF Floor Perimeter |
| 246.67 SF Long Wall | 129.33 SF Short Wall | 94.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 202.42 SF | 0.22 | 44.53 | 4.45 | 40.08 |
| Seal/prime the ceiling - three coats | 202.42 SF | 0.58 | 117.40 | 11.74 | 105.66 |
| R&R Fluorescent - four tube - 8' - fixture w/lens | 4.00 EA | 139.70 | 558.80 | 55.88 | 502.92 |
| R&R Wallpaper - High grade | 752.00 SF | 2.04 | 1,534.08 | 153.40 | 1,380.68 |
| Prep wall for wallpaper | 752.00 SF | 0.27 | 203.04 | 20.30 | 182.74 |
| Clean cabinetry - full height - inside and out | 6.50 LF | 9.87 | 64.16 | 6.42 | 57.74 |
| Paint cabinetry - full height - inside and out | 6.50 LF | 14.11 | 91.72 | 9.17 | 82.55 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door hardware | 4.00 EA | 3.15 | 12.60 | 1.26 | 11.34 |
| Clean closet shelf and rod per lineal foot | 7.00 LF | 0.52 | 3.64 | 0.36 | 3.28 |
| Seal & paint wood shelving, 12"- 24" width | 14.00 LF | 1.31 | 18.34 | 1.83 | 16.51 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 2

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean baseboard | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Paint baseboard - two coats | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | 120.00 LF | 0.16 | 19.20 | 1.92 | 17.28 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Fluorescent light fixture | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| fluoresent light fixture in closet | | | | | |
| Clean floor and seal - wood | 202.42 SF | 0.37 | 74.90 | 7.49 | 67.41 |
| R&R Smoke detector - Premium grade | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| R&R Heat/AC register | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 3.00 EA | 18.71 | 56.13 | 5.61 | 50.52 |
| **ROOM TOTAL: Bedroom 2** | | | **3,487.43** | **348.72** | **3,138.71** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Master Bedroom** — **LxWxH 16'10" x 12'6" x 8'0"**

**Subroom 1: offset** — **LxWxH 8'6" x 8'0" x 8'0"**

**Subroom 2: closet** — **LxWxH 3'0" x 2'6" x 8'0"**

**Subroom 3: dressing area** — **LxWxH 11'0" x 3'6" x 8'0"**

**Subroom 4: dressing offset** — **LxWxH 5'0" x 2'6" x 8'0"**

**Subroom 5: closet 2** — **LxWxH 11'0" x 2'6" x 8'0"**

**Subroom 6: closet 3** — **LxWxH 6'0" x 2'6" x 8'0"**

| | | | | | |
|---|---|---|---|---|---|
| 1,525.33 | SF Walls | 379.42 | SF Ceiling | 1,904.75 | SF Walls & Ceiling |
| 379.42 | SF Floor | 42.16 | SY Flooring | 190.67 | LF Floor Perimeter |
| 490.67 | SF Long Wall | 272.00 | SF Short Wall | 190.67 | LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 379.42 SF | 0.22 | 83.47 | 8.35 | 75.12 |
| Seal/prime the ceiling - three coats | | | | | |
| | 379.42 SF | 0.58 | 220.06 | 22.01 | 198.05 |
| R&R Light fixture - Premium grade | | | | | |
| | 2.00 EA | 128.26 | 256.52 | 25.65 | 230.87 |
| R&R Wallpaper border - Premium grade | | | | | |
| | 143.00 LF | 3.60 | 514.80 | 51.48 | 463.32 |
| adjusted to eliminate the three closet areas | | | | | |
| R&R Wallpaper - Premium grade | | | | | |
| | 316.00 SF | 2.73 | 862.68 | 86.27 | 776.41 |
| dressing area only | | | | | |
| wallpaper in dressing area only | | | | | |
| Prep wall for wallpaper | | | | | |
| | 316.00 SF | 0.27 | 85.32 | 8.53 | 76.79 |
| Clean the walls - Heavy | | | | | |
| | 1,525.33 SF | 0.22 | 335.57 | 33.56 | 302.01 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bedroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls and ceiling - one coat | 1,904.75 SF | 0.24 | 457.14 | 45.71 | 411.43 |
| Painting - Faux (special effects) - 3 part | 672.00 SF | 1.49 | 1,001.28 | 100.13 | 901.15 |
| Clean door (per side) | 12.00 EA | 3.40 | 40.80 | 4.08 | 36.72 |
| Paint door slab only - 2 coats (per side) | 12.00 EA | 14.25 | 171.00 | 17.10 | 153.90 |
| Clean door hardware | 12.00 EA | 3.15 | 37.80 | 3.78 | 34.02 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| Clean trim - wood | 240.00 LF | 0.16 | 38.40 | 3.84 | 34.56 |
| Paint casing - two coats | 24.00 LF | 0.65 | 15.60 | 1.56 | 14.04 |
| Clean baseboard | 190.67 LF | 0.16 | 30.51 | 3.05 | 27.46 |
| Paint baseboard - two coats | 190.67 LF | 0.65 | 123.94 | 12.39 | 111.55 |
| R&R Carpet - (material and labor) - Premium grade | 379.42 SF | 3.32 | 1,259.68 | 125.97 | 1,133.71 |
| R&R Carpet pad - High grade | 379.42 SF | 0.87 | 330.10 | 33.01 | 297.09 |
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| Clean closet shelf and rod per lineal foot | 28.00 LF | 0.52 | 14.56 | 1.46 | 13.10 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bedroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Heat/AC register | 6.00 EA | 17.12 | 102.72 | 10.27 | 92.45 |
| Clean ductwork - Exterior (per LF) | 6.00 LF | 1.97 | 11.82 | 1.18 | 10.64 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| Mirror - plate glass - Detach & reset | 20.00 SF | 2.83 | 56.60 | 5.66 | 50.94 |
| Clean mirror | 20.00 SF | 0.35 | 7.00 | 0.70 | 6.30 |
| Clean cabinetry - lower - inside and out | 6.00 LF | 5.66 | 33.96 | 3.40 | 30.56 |
| Clean countertop | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Light bar - 5 lights - High grade | 2.00 EA | 128.54 | 257.08 | 25.71 | 231.37 |
| Waste Item - Carpet - (material and labor) - Premium grade | 56.91 SF | 3.18 | 180.97 | 18.10 | 162.87 |
| **ROOM TOTAL: Master Bedroom** | | | **6,910.63** | **691.08** | **6,219.55** |

**Room: Master Bath** **LxWxH 10'6" x 7'0" x 8'0"**

**Subroom 1: offset** **LxWxH 3'0" x 3'0" x 8'0"**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset 2** LxWxH 4'0" x 2'6" x 8'0"

**Subroom 3: offset 3** LxWxH 6'0" x 2'6" x 8'0"

**Subroom 4: closet** LxWxH 2'6" x 2'6" x 8'0"

| | | |
|---|---|---|
| 696.00 SF Walls | 113.75 SF Ceiling | 809.75 SF Walls & Ceiling |
| 113.75 SF Floor | 12.64 SY Flooring | 87.00 LF Floor Perimeter |
| 208.00 SF Long Wall | 140.00 SF Short Wall | 87.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Bathtub - Premium grade | 1.00 EA | 857.86 | 857.86 | 85.79 | 772.07 |
| R&R Bathtub faucet (no shower) - High grade | 1.00 EA | 175.47 | 175.47 | 17.55 | 157.92 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Wallpaper border - High grade | 142.00 LF | 3.19 | 452.98 | 45.30 | 407.68 |
| perimeter adjusted for shower and closet areas. two boarders located in this room. | | | | | |
| Clean the ceiling - Heavy | 113.75 SF | 0.22 | 25.03 | 2.50 | 22.53 |
| Seal/prime the ceiling - three coats | 113.75 SF | 0.58 | 65.98 | 6.60 | 59.38 |
| Clean trim - wood | 80.00 LF | 0.16 | 12.80 | 1.28 | 11.52 |
| Seal & paint trim | 80.00 LF | 0.65 | 52.00 | 5.20 | 46.80 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| R&R Outlet or switch | 5.00 EA | 12.08 | 60.40 | 6.05 | 54.35 |
| R&R Toilet paper holder - Premium grade | 1.00 EA | 37.26 | 37.26 | 3.72 | 33.54 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Heat/AC register | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | 113.75 SF | 0.54 | 61.43 | 6.14 | 55.29 |
| Clean ceramic tile | 80.00 SF | 0.54 | 43.20 | 4.32 | 38.88 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |
| **ROOM TOTAL: Master Bath** | | | **2,462.83** | **246.30** | **2,216.53** |

**Room: Upstairs hallway** **LxWxH 11'0" x 6'0" x 8'0"**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset** LxWxH 8'0" x 4'0" x 8'0"

**Subroom 2: offset 2** LxWxH 14'0" x 5'0" x 8'0"

**Subroom 3: closet** LxWxH 2'6" x 1'6" x 8'0"

| | | |
|---|---|---|
| 832.00 SF Walls | 171.75 SF Ceiling | 1,003.75 SF Walls & Ceiling |
| 171.75 SF Floor | 19.08 SY Flooring | 104.00 LF Floor Perimeter |
| 284.00 SF Long Wall | 132.00 SF Short Wall | 104.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 171.75 SF | 0.22 | 37.79 | 3.78 | 34.01 |
| Seal/prime the ceiling - three coats | 171.75 SF | 0.58 | 99.62 | 9.96 | 89.66 |
| R&R Recessed light fixture - High grade | 7.00 EA | 104.93 | 734.51 | 73.45 | 661.06 |
| R&R Recessed light fixture - Premium grade | 1.00 EA | 124.56 | 124.56 | 12.46 | 112.10 |
| spot light fixture | | | | | |
| Clean crown molding | 104.00 LF | 0.21 | 21.84 | 2.18 | 19.66 |
| Paint crown molding - two coats | 104.00 LF | 0.67 | 69.68 | 6.97 | 62.71 |
| Clean the walls - Heavy | 832.00 SF | 0.22 | 183.04 | 18.30 | 164.74 |
| Seal/prime the walls - two coats | 832.00 SF | 0.41 | 341.12 | 34.11 | 307.01 |
| Clean baseboard | 104.00 LF | 0.16 | 16.64 | 1.66 | 14.98 |
| Paint baseboard - two coats | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Carpet - (material and labor) -Itel Evaluation | 171.75 SF | 2.89 | 496.36 | 49.64 | 446.72 |
| R&R Carpet pad - High grade | 171.75 SF | 0.87 | 149.43 | 14.94 | 134.49 |
| Clean trim - wood | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Upstairs hallway

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint casing - two coats | 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | 4.00 EA | 12.08 | 48.32 | 4.83 | 43.49 |
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | 30.00 LF | 1.31 | 39.30 | 3.93 | 35.37 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |
| Waste Item - Carpet - (material and labor) -Itel Evaluation | 25.76 SF | 2.75 | 70.84 | 7.08 | 63.76 |
| **ROOM TOTAL: Upstairs hallway** | | | **2,758.79** | **275.86** | **2,482.93** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Closet**

**LxWxH 7'0" x 5'8" x 8'0"**

| | | |
|---|---|---|
| 202.67 SF Walls | 39.67 SF Ceiling | 242.33 SF Walls & Ceiling |
| 39.67 SF Floor | 4.41 SY Flooring | 25.33 LF Floor Perimeter |
| 56.00 SF Long Wall | 45.33 SF Short Wall | 25.33 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 39.67 SF | 0.22 | 8.73 | 0.87 | 7.86 |
| Seal/prime the ceiling - two coats | 39.67 SF | 0.41 | 16.26 | 1.63 | 14.63 |
| R&R Wallpaper - High grade | 202.67 SF | 2.04 | 413.45 | 41.35 | 372.10 |
| Prep wall for wallpaper | 202.67 SF | 0.27 | 54.72 | 5.47 | 49.25 |
| Clean baseboard | 25.33 LF | 0.16 | 4.05 | 0.41 | 3.64 |
| Paint baseboard - two coats | 25.33 LF | 0.65 | 16.46 | 1.65 | 14.81 |
| R&R Carpet - (material and labor) - Premium grade | 39.67 SF | 2.89 | 114.64 | 11.47 | 103.17 |
| R&R Carpet pad - High grade | 39.67 SF | 0.87 | 34.51 | 3.45 | 31.06 |
| R&R Wallpaper border - High grade | 25.33 LF | 3.19 | 80.80 | 8.09 | 72.71 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean closet shelf and rod per lineal foot | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Closet**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - Premium grade | 5.95 SF | 2.75 | 16.36 | 1.64 | 14.72 |
| **ROOM TOTAL: Closet** | | | **801.55** | **80.19** | **721.36** |

**Room: Stairway** — **LxWxH 13'0" x 7'0" x 16'0"**

**Subroom 1: offset** — **LxWxH 4'0" x 2'6" x 8'0"**

| | | |
|---|---|---|
| 744.00 SF Walls | 101.00 SF Ceiling | 845.00 SF Walls & Ceiling |
| 101.00 SF Floor | 11.22 SY Flooring | 53.00 LF Floor Perimeter |
| 240.00 SF Long Wall | 132.00 SF Short Wall | 53.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 101.00 SF | 0.22 | 22.22 | 2.22 | 20.00 |
| Seal/prime the ceiling - three coats | 101.00 SF | 0.58 | 58.58 | 5.86 | 52.72 |
| Clean the walls - Heavy | 744.00 SF | 0.22 | 163.68 | 16.37 | 147.31 |
| Seal/prime the walls - three coats | 744.00 SF | 0.58 | 431.52 | 43.15 | 388.37 |
| Clean window unit (per side) 10 - 20 SF | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Seal & paint wood window (per side) | 6.00 EA | 19.92 | 119.52 | 11.95 | 107.57 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Stairway

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean trim - wood | 60.00 LF | 0.16 | 9.60 | 0.96 | 8.64 |
| Paint casing - two coats | 60.00 LF | 0.65 | 39.00 | 3.90 | 35.10 |
| Clean baseboard | 53.00 LF | 0.16 | 8.48 | 0.85 | 7.63 |
| Paint baseboard - two coats | 53.00 LF | 0.65 | 34.45 | 3.45 | 31.00 |
| Clean floor and seal - wood | 101.00 SF | 0.37 | 37.37 | 3.74 | 33.63 |
| R&R Chandelier - Premium grade | 1.00 EA | 400.62 | 400.62 | 40.06 | 360.56 |
| Clean stair riser - per side | 14.00 EA | 0.75 | 10.50 | 1.05 | 9.45 |
| Seal & paint stair riser - per side | 14.00 EA | 4.73 | 66.22 | 6.62 | 59.60 |
| Clean stair tread - per side | 13.00 EA | 0.75 | 9.75 | 0.98 | 8.77 |
| R&R Carpet - (material and labor) - High grade | 101.00 SF | -2.89 | -291.89 | -29.19 | -262.70 |
| Step charge for carpet installation | 13.00 EA | 4.16 | 54.08 | 5.41 | 48.67 |
| R&R Carpet pad | 101.00 SF | 0.46 | 46.46 | 4.65 | 41.81 |
| Clean handrail - wall mounted | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |
| CLEANING, ballastrade | 33.00 EA | 0.50 | 16.50 | 1.65 | 14.85 |
| PAINTING, pickets | 33.00 EA | 1.75 | 57.75 | 5.78 | 51.97 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Stairway

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 15.15 SF | -2.75 | -41.66 | -4.17 | -37.49 |
| **ROOM TOTAL: Stairway** | | | **1,333.41** | **133.35** | **1,200.06** |

## Room: Attic

**LxWxH 50'0" x 30'0" x 8'0"**

| | | |
|---|---|---|
| 1,280.00 SF Walls | 1,500.00 SF Ceiling | 2,780.00 SF Walls & Ceiling |
| 1,500.00 SF Floor | 166.67 SY Flooring | 160.00 LF Floor Perimeter |
| 400.00 SF Long Wall | 240.00 SF Short Wall | 160.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Batt insulation - 6" - R19 | 1,280.00 SF | 0.72 | 921.60 | 92.16 | 829.44 |
| R&R Batt insulation - 4" - R13 | 90.00 SF | 0.69 | 62.10 | 6.21 | 55.89 |
| R&R Light fixture | 3.00 EA | 43.50 | 130.50 | 13.05 | 117.45 |
| Seal attic framing for odor control | 1,500.00 SF | 0.50 | 750.00 | 75.00 | 675.00 |
| Rewire - average residence - copper wiring | 375.00 SF | 2.13 | 798.75 | 79.88 | 718.87 |
| wiring for overhead lighting | | | | | |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Attic

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Rigid foam insulation board - 2" | 25.00 SF | 1.91 | 47.75 | 4.78 | 42.97 |
| Insulation attached to the interior of the door closing into the attic storage and access area | | | | | |
| Clean trim - wood | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing - two coats | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Underlayment - 3/4" particle board | 368.00 SF | 1.28 | 471.04 | 47.10 | 423.94 |
| **ROOM TOTAL: Attic** | | | **3,233.24** | **323.33** | **2,909.91** |

### Room: Upper hall bath

**LxWxH 8'0" x 5'6" x 8'0"**

| | | |
|---|---|---|
| 216.00 SF Walls | 44.00 SF Ceiling | 260.00 SF Walls & Ceiling |
| 44.00 SF Floor | 4.89 SY Flooring | 27.00 LF Floor Perimeter |
| 64.00 SF Long Wall | 44.00 SF Short Wall | 27.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 44.00 SF | 0.22 | 9.68 | 0.97 | 8.71 |
| Seal/prime the ceiling - three coats | 44.00 SF | 0.58 | 25.52 | 2.55 | 22.97 |
| R&R Chandelier - Standard grade | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| Clean ceramic tile | 86.00 SF | 0.25 | 21.50 | 2.15 | 19.35 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Upper hall bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Mirror - 1/4" plate glass | 10.00 SF | 7.48 | 74.80 | 7.48 | 67.32 |
| R&R Exhaust fan - High grade | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Vanity - High grade | 3.00 LF | 115.26 | 345.78 | 34.57 | 311.21 |
| Clean countertop - tile | 6.00 SF | 0.51 | 3.06 | 0.31 | 2.75 |
| R&R Toilet paper holder - High grade | 1.00 EA | 27.46 | 27.46 | 2.74 | 24.72 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean trim - wood | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing - two coats | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Baseboard - 3 1/4" | 14.00 LF | 1.74 | 24.36 | 2.43 | 21.93 |
| Paint baseboard - two coats | 14.00 LF | 0.65 | 9.10 | 0.91 | 8.19 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Door lockset - interior - Premium grade | 1.00 EA | 74.97 | 74.97 | 7.50 | 67.47 |
| R&R Wallpaper - High grade | 216.00 SF | 2.04 | 440.64 | 44.06 | 396.58 |
| R&R Wallpaper border - High grade | 27.00 LF | 3.19 | 86.13 | 8.62 | 77.51 |
| Prep wall for wallpaper | 216.00 SF | 0.27 | 58.32 | 5.83 | 52.49 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Upper hall bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean floor - tile | 44.00 SF | 0.54 | 23.76 | 2.38 | 21.38 |
| Clean shower - Heavy | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| Clean shower door | 2.00 EA | 8.28 | 16.56 | 1.66 | 14.90 |
| R&R Heat/AC register | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |
| **ROOM TOTAL: Upper hall bath** | | | **1,740.30** | **174.04** | **1,566.26** |

**Room: Foyer** — **LxWxH 12'0" x 9'4" x 8'0"**

**Subroom 1: offset** — **LxWxH 11'0" x 3'6" x 8'0"**

**Subroom 2: offset 2** — **LxWxH 6'6" x 3'6" x 8'0"**

**Subroom 3: offset 3** — **LxWxH 7'0" x 5'0" x 8'0"**

**Subroom 4: closet** — **LxWxH 6'0" x 2'6" x 8'0"**

| | | | | | |
|---|---|---|---|---|---|
| 1,061.33 | SF Walls | 223.25 | SF Ceiling | 1,284.58 | SF Walls & Ceiling |
| 223.25 | SF Floor | 24.81 | SY Flooring | 132.67 | LF Floor Perimeter |
| 340.00 | SF Long Wall | 190.67 | SF Short Wall | 132.67 | LF Ceil. Perimeter |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| DESCRIPTION QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | |
| 223.25 SF | 1.30 | 290.23 | 29.02 | 261.21 |
| Seal/prime the ceiling - three coats | | | | |
| 223.25 SF | 0.58 | 129.49 | 12.95 | 116.54 |
| R&R Light fixture - Premium grade | | | | |
| 3.00 EA | 128.26 | 384.78 | 38.48 | 346.30 |
| Seal floor or ceiling joist system | | | | |
| 223.25 SF | 0.57 | 127.25 | 12.73 | 114.52 |
| R&R Crown molding - 3 1/4" | | | | |
| 132.67 LF | 2.22 | 294.53 | 29.45 | 265.08 |
| Paint crown molding - two coats | | | | |
| 132.67 LF | 0.67 | 88.89 | 8.89 | 80.00 |
| R&R Heat/AC register | | | | |
| 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean the walls - Heavy | | | | |
| 1,061.33 SF | 0.22 | 233.49 | 23.35 | 210.14 |
| Seal/prime the walls - three coats | | | | |
| 1,061.33 SF | 0.58 | 615.57 | 61.56 | 554.01 |
| R&R Baseboard - 3 1/4" | | | | |
| 132.67 LF | 1.74 | 230.84 | 23.08 | 207.76 |
| R&R Base shoe | | | | |
| 132.67 LF | 0.83 | 110.12 | 11.01 | 99.11 |
| Paint baseboard - two coats | | | | |
| 132.67 LF | 0.65 | 86.24 | 8.62 | 77.62 |
| Seal & paint base shoe | | | | |
| 132.67 LF | 0.38 | 50.41 | 5.04 | 45.37 |
| R&R Tile floor covering - Premium grade | | | | |
| 223.25 SF | 11.23 | 2,507.10 | 250.71 | 2,256.39 |
| R&R Mortar bed for tile floors | | | | |
| 223.25 SF | 3.97 | 886.30 | 88.63 | 797.67 |
| Clean trim - wood | | | | |
| 180.00 LF | 0.16 | 28.80 | 2.88 | 25.92 |
| Paint casing - two coats | | | | |
| 180.00 LF | 0.65 | 117.00 | 11.70 | 105.30 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Foyer

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | | | | | |
| | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |
| Seal & paint wood window (per side) | | | | | |
| | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| SIDELITE | | | | | |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | | | | | |
| | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Light fixture | | | | | |
| | 1.00 EA | 43.50 | 43.50 | 4.35 | 39.15 |
| porcelin light fixtue in closet | | | | | |
| R&R Door chime - Premium grade | | | | | |
| | 1.00 EA | 152.34 | 152.34 | 15.23 | 137.11 |
| R&R Casing - 2 1/4" | | | | | |
| | 20.00 LF | 1.45 | 29.00 | 2.90 | 26.10 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 5.00 EA | 17.82 | 89.10 | 8.92 | 80.18 |
| PAINTING, stenicl | | | | | |
| | 1.00 EA | 375.00 | 375.00 | 37.50 | 337.50 |
| stencil of books on shelving in hallway | | | | | |
| PAINTING, stenicl | | | | | |
| | 132.67 EA | 1.75 | 232.17 | 23.22 | 208.95 |
| stenicl surrounding the ceiling. Painted stencil. | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 30.00 SF | 2.44 | 73.20 | 7.32 | 65.88 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Foyer

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Underlayment - 5/8" BC plywood | 40.00 SF | 1.77 | 70.80 | 7.08 | 63.72 |
| **ROOM TOTAL: Foyer** | | | **7,507.34** | **750.74** | **6,756.60** |

## Room: Living Room

**LxWxH 24'0" x 14'0" x 8'0"**

| | | |
|---|---|---|
| 608.00 SF Walls | 336.00 SF Ceiling | 944.00 SF Walls & Ceiling |
| 336.00 SF Floor | 37.33 SY Flooring | 76.00 LF Floor Perimeter |
| 192.00 SF Long Wall | 112.00 SF Short Wall | 76.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Three coat plaster over metal lath | 336.00 SF | 5.20 | 1,747.20 | 174.72 | 1,572.48 |
| Seal floor or ceiling joist system | 336.00 SF | 0.57 | 191.52 | 19.15 | 172.37 |
| Seal/prime the ceiling - three coats | 336.00 SF | 0.58 | 194.88 | 19.49 | 175.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 608.00 SF | 1.27 | 772.16 | 77.21 | 694.95 |
| Seal/prime the walls - three coats | 608.00 SF | 0.58 | 352.64 | 35.26 | 317.38 |
| R&R Baseboard - 3 1/4" | 76.00 LF | 1.74 | 132.24 | 13.23 | 119.01 |
| Paint baseboard - two coats | 76.00 LF | 0.65 | 49.40 | 4.94 | 44.46 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Casing - oversized - 3 1/4" | 110.00 LF | 1.98 | 217.80 | 21.78 | 196.02 |
| Paint casing - two coats | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Fireplace repair - Minimum charge | 1.00 EA | 185.00 | 185.00 | 18.50 | 166.50 |
| detach and reset mantle | | | | | |
| R&R Fireplace screen - Premium grade | 1.00 EA | 245.32 | 245.32 | 24.54 | 220.78 |
| Seal & paint fireplace mantel | 20.00 LF | 2.25 | 45.00 | 4.50 | 40.50 |
| Clean fireplace hearth | 20.00 SF | 0.66 | 13.20 | 1.32 | 11.88 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Rewire - average residence - copper wiring | 336.00 SF | 2.13 | 715.68 | 71.57 | 644.11 |
| Seal stud wall for odor control | 608.00 SF | 0.39 | 237.12 | 23.71 | 213.41 |
| R&R Cabinetry - full height unit - High grade | 8.50 LF | 281.58 | 2,393.43 | 239.34 | 2,154.09 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Clean window unit (per side) 10 - 20 SF | 7.00 EA | 6.99 | 48.93 | 4.89 | 44.04 |
| Seal & paint wood window (per side) | 7.00 EA | 19.92 | 139.44 | 13.94 | 125.50 |
| R&R Window screen, 1 - 9 sf | 7.00 EA | 17.82 | 124.74 | 12.47 | 112.27 |
| R&R Oak flooring - select grade - no finish | 336.00 SF | 8.53 | 2,866.08 | 286.61 | 2,579.47 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Sand, stain, and finish wood floor | 336.00 SF | 3.19 | 1,071.84 | 107.18 | 964.66 |
| R&R Batt insulation - 6" - R19 | 336.00 SF | 0.72 | 241.92 | 24.19 | 217.73 |
| R&R Batt insulation - 4" - R13 | 304.00 SF | 0.69 | 209.76 | 20.98 | 188.78 |
| WALL INSULATION | | | | | |
| **ROOM TOTAL: Living Room** | | | **12,456.08** | **1,245.60** | **12,455.08** |

**Room: Jacuzzi Room** — **LxWxH 20'6" x 14'7" x 8'0"**

**Subroom 1: offset** — **LxWxH 6'9" x 2'8" x 8'0"**

**Subroom 2: closet** — **LxWxH 8'6" x 5'6" x 8'0"**

| | | |
|---|---|---|
| 936.00 SF Walls | 363.71 SF Ceiling | 1,299.71 SF Walls & Ceiling |
| 363.71 SF Floor | 40.41 SY Flooring | 117.00 LF Floor Perimeter |
| 286.00 SF Long Wall | 182.00 SF Short Wall | 117.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 363.71 SF | 0.22 | 80.02 | 8.00 | 72.02 |
| Seal/prime the ceiling - three coats | 363.71 SF | 0.58 | 210.95 | 21.10 | 189.85 |
| R&R Recessed light fixture - High grade | 14.00 EA | 104.93 | 1,469.02 | 146.90 | 1,322.12 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the walls - Heavy | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |
| Seal/prime the walls - three coats | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean window unit (per side) 10 - 20 SF | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Finish wood window - 1 coat urethane (per side) | 8.00 EA | 13.05 | 104.40 | 10.44 | 93.96 |
| Clean shelving - wood | 48.00 LF | 0.43 | 20.64 | 2.06 | 18.58 |
| Seal & paint wood shelving, 12"- 24" width | 48.00 LF | 1.31 | 62.88 | 6.29 | 56.59 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| closet light fixture | | | | | |
| R&R Outlet or switch | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| Clean cabinetry - lower - inside and out | 1.50 LF | 5.66 | 8.49 | 0.85 | 7.64 |
| Seal & paint cabinetry - lower - inside and out | 1.50 LF | 15.93 | 23.90 | 2.39 | 21.51 |
| Clean trim - wood | 200.00 LF | 0.16 | 32.00 | 3.20 | 28.80 |
| Finish trim - 1 coat urethane | 200.00 LF | 0.46 | 92.00 | 9.20 | 82.80 |
| Clean baseboard | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Finish baseboard - 1 coat urethane | 117.00 LF | 0.46 | 53.82 | 5.38 | 48.44 |
| R&R Carpet - (material and labor) - High grade | 363.71 SF | 2.49 | 905.64 | 90.56 | 815.08 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Carpet pad - High grade | 363.71 SF | 0.87 | 316.43 | 31.64 | 284.79 |
| R&R Heat/AC register | 5.00 EA | 17.12 | 85.60 | 8.56 | 77.04 |
| APPLIANCES remove and reset tv mount | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| CLEANING tv mount | 1.00 EA | 12.00 | 12.00 | 1.20 | 10.80 |
| Clean ceramic tile | 175.00 SF | 0.25 | 43.75 | 4.38 | 39.37 |
| R&R Window blind - horizontal or vertical - Extra large | 3.00 EA | 125.56 | 376.68 | 37.67 | 339.01 |
| Clean closet shelf and rod per lineal foot | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| R&R Window screen, 1 - 9 sf | 6.00 EA | 17.82 | 106.92 | 10.69 | 96.23 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 5.00 EA | 18.71 | 93.55 | 9.36 | 84.19 |
| Waste Item - Carpet - (material and labor) - High grade | 54.56 SF | 2.35 | 128.22 | 12.82 | 115.40 |
| **ROOM TOTAL: Jacuzzi Room** | | | **5,298.70** | **529.87** | **4,768.83** |

**Room: Jacuzzi Bath** **LxWxH 6'0" x 5'6" x 8'0"**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset** **LxWxH 5'0" x 3'0" x 8'0"**

| | | |
|---|---|---|
| 312.00 SF Walls | 48.00 SF Ceiling | 360.00 SF Walls & Ceiling |
| 48.00 SF Floor | 5.33 SY Flooring | 39.00 LF Floor Perimeter |
| 88.00 SF Long Wall | 68.00 SF Short Wall | 39.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 48.00 SF | 0.22 | 10.56 | 1.06 | 9.50 |
| Seal/prime the ceiling - two coats | 48.00 SF | 0.41 | 19.68 | 1.97 | 17.71 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Exhaust fan - High grade | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| Clean window unit (per side) 10 - 20 SF | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| Finish wood window - 1 coat urethane (per side) - Extr lrg | 1.00 EA | 21.12 | 21.12 | 2.11 | 19.01 |
| Clean trim - wood | 30.00 LF | 0.16 | 4.80 | 0.48 | 4.32 |
| Finish trim - 1 coat urethane | 30.00 LF | 0.46 | 13.80 | 1.38 | 12.42 |
| Clean baseboard | 39.00 LF | 0.16 | 6.24 | 0.62 | 5.62 |
| Finish baseboard - 1 coat urethane | 39.00 LF | 0.46 | 17.94 | 1.79 | 16.15 |
| Clean vanity - inside and out | 2.50 LF | 4.96 | 12.40 | 1.24 | 11.16 |
| Vanity - Detach & reset | 2.50 LF | 24.93 | 62.33 | 6.23 | 56.10 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Heat/AC register | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | 33.00 SF | 0.34 | 11.22 | 1.12 | 10.10 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |
| Mirror - plate glass - Detach & reset | 12.00 SF | 2.83 | 33.96 | 3.40 | 30.56 |
| Clean cabinetry - full height - inside and out | 1.50 LF | 9.87 | 14.81 | 1.48 | 13.33 |
| Seal & paint full height cabinetry - inside and out | 1.50 LF | 18.86 | 28.29 | 2.83 | 25.46 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 9.81 | 19.62 | 1.96 | 17.66 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Window screen, 1 - 9 sf | 1.00 EA | 17.82 | 17.82 | 1.78 | 16.04 |
| R&R Wallpaper border - High grade | 39.00 LF | 3.19 | 124.41 | 12.44 | 111.97 |
| R&R Wallpaper - High grade | 312.00 SF | 2.04 | 636.48 | 63.64 | 572.84 |
| Prep wall for wallpaper | 312.00 SF | 0.27 | 84.24 | 8.42 | 75.82 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| **ROOM TOTAL: Jacuzzi Bath** | | | **1,657.18** | **165.71** | **1,491.47** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Suite** LxWxH 16'6" x 16'6" x 8'0"

**Subroom 1: offset** LxWxH 11'0" x 3'0" x 8'0"

| | | | | | |
|---|---|---|---|---|---|
| 752.00 | SF Walls | 305.25 | SF Ceiling | 1,057.25 | SF Walls & Ceiling |
| 305.25 | SF Floor | 33.92 | SY Flooring | 94.00 | LF Floor Perimeter |
| 220.00 | SF Long Wall | 156.00 | SF Short Wall | 94.00 | LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | | | | | |
| | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Smoke detector - High grade | | | | | |
| | 1.00 EA | 45.89 | 45.89 | 4.59 | 41.30 |
| Clean the walls - Heavy | | | | | |
| | 752.00 SF | 0.22 | 165.44 | 16.54 | 148.90 |
| Seal/prime the walls - three coats | | | | | |
| | 752.00 SF | 0.58 | 436.16 | 43.62 | 392.54 |
| R&R Wallpaper border - High grade | | | | | |
| | 94.00 LF | 3.19 | 299.86 | 29.98 | 269.88 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Thermostat - electric heat - High grade | | | | | |
| | 2.00 EA | 52.84 | 105.68 | 10.57 | 95.11 |
| Clean trim - wood | | | | | |
| | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Seal & paint trim | | | | | |
| | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | | | | | |
| | 100.00 LF | 0.16 | 16.00 | 1.60 | 14.40 |
| Seal & paint trim | | | | | |
| | 100.00 LF | 0.65 | 65.00 | 6.50 | 58.50 |
| the above two entries pertain to the window and door casing | | | | | |
| R&R Glue down carpet - High grade | | | | | |
| | 305.25 SF | 2.38 | 726.50 | 72.65 | 653.85 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Guest Suite

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| R&R Window blind - horizontal or vertical - Large | 4.00 EA | 86.87 | 347.48 | 34.75 | 312.73 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Window screen, 1 - 9 sf | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| Clean cabinetry - upper - inside and out | 7.00 LF | 5.66 | 39.62 | 3.96 | 35.66 |
| Clean cabinetry - lower - inside and out | 12.00 LF | 5.66 | 67.92 | 6.79 | 61.13 |
| Clean countertop | 14.00 SF | 0.35 | 4.90 | 0.49 | 4.41 |
| Clean sink and faucet | 1.00 EA | 8.05 | 8.05 | 0.81 | 7.24 |
| Waste Item - Glue down carpet - High grade | 45.79 SF | 1.98 | 90.66 | 9.07 | 81.59 |
| **ROOM TOTAL: Guest Suite** | | | **3,129.04** | **312.93** | **2,816.11** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Suite Entry** LxWxH 9'0" x 5'8" x 8'0"

**Subroom 1: closet** LxWxH 9'0" x 2'6" x 8'0"

| | | |
|---|---|---|
| 418.67 SF Walls | 73.50 SF Ceiling | 492.17 SF Walls & Ceiling |
| 73.50 SF Floor | 8.17 SY Flooring | 52.33 LF Floor Perimeter |
| 144.00 SF Long Wall | 65.33 SF Short Wall | 52.33 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 73.50 SF | 0.22 | 16.17 | 1.62 | 14.55 |
| Seal/prime the ceiling - three coats | 73.50 SF | 0.58 | 42.63 | 4.26 | 38.37 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| Clean the walls - Heavy | 418.67 SF | 0.22 | 92.11 | 9.21 | 82.90 |
| Seal/prime the walls - three coats | 418.67 SF | 0.58 | 242.83 | 24.28 | 218.55 |
| R&R Outlet or switch | 2.00 EA | 12.08 | 24.16 | 2.42 | 21.74 |
| Clean door - bifold set (per side) | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | 1.00 EA | 3.40 | 3.40 | 0.34 | 3.06 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| Seal & paint wood window (per side) | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Clean baseboard | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Suite Entry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint baseboard - two coats | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |
| Clean trim - wood | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |
| Seal & paint trim | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |
| Clean trim - wood | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| CLEANING | 1.00 EA | | | | 0.00 |
| PAINTING Sidelite | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Clean closet shelf and rod per lineal foot | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean floor - tile | 73.50 SF | 0.34 | 24.99 | 2.50 | 22.49 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| R&R Window screen, 1 - 9 sf | 3.00 EA | 17.82 | 53.46 | 5.35 | 48.11 |
| R&R Window blind - horizontal or vertical - Small | 3.00 EA | 50.90 | 152.70 | 15.27 | 137.43 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |
| **ROOM TOTAL: Suite Entry** | | | **1,222.03** | **122.21** | **1,099.82** |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Bath** LxWxH 7'6" x 7'0" x 8'0"

**Subroom 1: offset** LxWxH 4'6" x 4'0" x 8'0"

| | | |
|---|---|---|
| 368.00 SF Walls | 70.50 SF Ceiling | 438.50 SF Walls & Ceiling |
| 70.50 SF Floor | 7.83 SY Flooring | 46.00 LF Floor Perimeter |
| 96.00 SF Long Wall | 88.00 SF Short Wall | 46.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 70.50 SF | 0.22 | 15.51 | 1.55 | 13.96 |
| Seal/prime the ceiling - three coats | 70.50 SF | 0.58 | 40.89 | 4.09 | 36.80 |
| R&R Exhaust fan - High grade | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Wallpaper border - High grade | 46.00 LF | 3.19 | 146.74 | 14.68 | 132.06 |
| R&R Wallpaper - High grade | 220.80 SF | 2.04 | 450.44 | 45.04 | 405.40 |
| Clean floor - tile | 70.50 SF | 0.34 | 23.97 | 2.40 | 21.57 |
| Clean countertop | 6.00 SF | 0.35 | 2.10 | 0.21 | 1.89 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean shower - Heavy | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| CLEANING handicap fixtures | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Guest Bath**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean mirror | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| R&R Light bar - 5 lights - High grade | 1.00 EA | 128.54 | 128.54 | 12.85 | 115.69 |
| **ROOM TOTAL: Guest Bath** | | | **1,167.46** | **116.77** | **1,050.69** |

**Room: Play Area/Room** LxWxH 17'0" x 10'0" x 8'0"

**Subroom 1: offset** LxWxH 8'0" x 1'0" x 8'0"

**Subroom 2: offset 2** LxWxH 2'6" x 2'0" x 8'0"

**Subroom 3: closet** LxWxH 8'0" x 2'0" x 8'0"

**Subroom 4: closet** LxWxH 5'6" x 2'6" x 8'0"

| | | |
|---|---|---|
| 936.00 SF Walls | 212.75 SF Ceiling | 1,148.75 SF Walls & Ceiling |
| 212.75 SF Floor | 23.64 SY Flooring | 117.00 LF Floor Perimeter |
| 328.00 SF Long Wall | 140.00 SF Short Wall | 117.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 212.75 SF | 0.22 | 46.81 | 4.68 | 42.13 |
| Seal/prime the ceiling - three coats | 212.75 SF | 0.58 | 123.40 | 12.34 | 111.06 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Play Area/Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper - High grade | 936.00 SF | 2.04 | 1,909.44 | 190.94 | 1,718.50 |
| Clean the walls - Heavy | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |
| Seal/prime the walls - three coats | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean baseboard | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Paint baseboard - two coats | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| Clean trim - wood | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Seal & paint trim | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| R&R Carpet - (material and labor) - High grade | 212.75 SF | 2.84 | 604.22 | 60.42 | 543.80 |
| R&R Carpet pad - High grade | 212.75 SF | 0.87 | 185.10 | 18.51 | 166.59 |
| Clean trim - wood | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |
| Paint casing - two coats | 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |
| Clean door - bifold set (per side) | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Play Area/Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal & paint wood window (per side) | 2.00 EA | 19.92 | 39.84 | 3.98 | 35.86 |
| Clean patio door (sliding glass) (per side) | 2.00 EA | 18.56 | 37.12 | 3.71 | 33.41 |
| Clean closet shelf and rod per lineal foot | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Seal & paint wood shelving, 12"- 24" width | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| R&R Window blind - horizontal or vertical - Large | 2.00 EA | 86.87 | 173.74 | 17.37 | 156.37 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Waste Item - Carpet - (material and labor) - High grade | 31.91 SF | 2.70 | 86.16 | 8.62 | 77.54 |
| **ROOM TOTAL: Play Area/Room** | | | **4,520.81** | **452.08** | **4,068.73** |

**Room: Den** LxWxH 16'0" x 14'0" x 8'0"

**Subroom 1: offset** LxWxH 4'6" x 3'0" x 8'0"

**Subroom 2: offset 2** LxWxH 25'0" x 12'0" x 8'0"

| | | |
|---|---|---|
| 1,192.00 SF Walls | 537.50 SF Ceiling | 1,729.50 SF Walls & Ceiling |
| 537.50 SF Floor | 59.72 SY Flooring | 149.00 LF Floor Perimeter |
| 364.00 SF Long Wall | 232.00 SF Short Wall | 149.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| Description | Quantity | Unit Price | RCV | Depreciation | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R Batt insulation - 12" - R38 | 537.50 SF | 1.20 | 645.01 | 64.50 | 580.51 |
| Rewire - average residence - copper wiring | 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 537.50 SF | 1.27 | 682.63 | 68.26 | 614.37 |
| Seal/prime the ceiling - three coats | 537.50 SF | 0.58 | 311.75 | 31.18 | 280.57 |
| R&R Recessed light fixture - High grade | 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R Crown molding - 3 1/4" | 149.00 LF | 2.22 | 330.78 | 33.08 | 297.70 |
| Stain & finish crown molding | 149.00 LF | 0.75 | 111.75 | 11.18 | 100.57 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 70.00 LF | 10.93 | 765.10 | 76.51 | 688.59 |
| R&R Batt insulation - 4" - R13 | 596.00 SF | 0.69 | 411.24 | 41.12 | 370.12 |
| Seal stud wall for odor control | 596.00 SF | 0.39 | 232.44 | 23.24 | 209.20 |
| Masonry acid wash | 120.00 SF | 0.32 | 38.40 | 3.84 | 34.56 |
| R&R Fireplace screen - High grade | 1.00 EA | 205.77 | 205.77 | 20.58 | 185.19 |
| R&R Baseboard - 2 1/4" | 149.00 LF | 1.39 | 207.11 | 20.71 | 186.40 |
| Stain & finish baseboard | 149.00 LF | 0.70 | 104.30 | 10.43 | 93.87 |
| R&R Casing - 2 1/4" stain grade | 150.00 LF | 1.96 | 294.00 | 29.40 | 264.60 |
| Stain & finish casing | 150.00 LF | 0.70 | 105.00 | 10.50 | 94.50 |
| R&R Wallpaper - High grade | 1,192.00 SF | 2.04 | 2,431.68 | 243.16 | 2,188.52 |
| Prep wall for wallpaper | 1,192.00 SF | 0.27 | 321.84 | 32.18 | 289.66 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Den

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper border - High grade | 149.00 LF | 3.19 | 475.31 | 47.53 | 427.78 |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 537.50 SF | 2.44 | 1,311.51 | 131.15 | 1,180.36 |
| R&R Underlayment - 5/8" BC plywood | 537.50 SF | 1.77 | 951.38 | 95.14 | 856.24 |
| R&R Carpet - (material and labor) - High grade | 537.50 SF | 2.63 | 1,413.63 | 141.37 | 1,272.26 |
| R&R Carpet pad - High grade | 537.50 SF | 0.87 | 467.63 | 46.77 | 420.86 |
| R&R Cabinetry - lower (base) units - High grade | 4.00 LF | 150.35 | 601.40 | 60.14 | 541.26 |
| R&R Cabinetry - upper (wall) units - High grade | 4.00 LF | 117.32 | 469.28 | 46.93 | 422.35 |
| R&R Countertop - post formed plastic laminate | 4.00 LF | 35.96 | 143.84 | 14.38 | 129.46 |
| R&R Sink faucet - Kitchen - High grade | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - single - High grade | 1.00 EA | 243.09 | 243.09 | 24.31 | 218.78 |
| R&R Outlet or switch | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| R&R French double door set - Interior - pre-hung unit | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint double French door slabs only - 2 coats (per side) | 2.00 EA | 43.38 | 86.76 | 8.68 | 78.08 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Den**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 80.63 SF | 2.49 | 200.77 | 20.08 | 180.69 |
| **ROOM TOTAL: Den** | | | **17,912.46** | **1,791.25** | **17,911.46** |

**Room: Formal Dining Room** — **LxWxH 17'0" x 12'0" x 8'0"**

**Subroom 1: offset** — **LxWxH 5'0" x 3'0" x 8'0"**

| | | |
|---|---|---|
| 592.00 SF Walls | 219.00 SF Ceiling | 811.00 SF Walls & Ceiling |
| 219.00 SF Floor | 24.33 SY Flooring | 74.00 LF Floor Perimeter |
| 176.00 SF Long Wall | 120.00 SF Short Wall | 74.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 219.00 SF | 1.52 | 332.88 | 33.29 | 299.59 |
| R&R Batt insulation - 12" - R38 | 219.00 SF | 1.20 | 262.80 | 26.29 | 236.51 |
| R&R 5/8" drywall - hung, taped, ready for texture | 811.00 SF | 1.15 | 932.65 | 93.27 | 839.38 |
| R&R Acoustic ceiling (popcorn) texture | 219.00 SF | 0.75 | 164.25 | 16.43 | 147.82 |
| R&R Chandelier - High grade | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 592.00 SF | 1.27 | 751.84 | 75.19 | 676.65 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Formal Dining Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls - two coats | 592.00 SF | 0.41 | 242.72 | 24.27 | 218.45 |
| Wallpaper - High grade | 355.20 SF | 1.67 | 593.18 | 59.32 | 533.86 |
| Wallpaper border - High grade | 74.00 LF | 2.88 | 213.12 | 21.31 | 191.81 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 22.00 LF | 10.93 | 240.46 | 24.04 | 216.42 |
| R&R Crown molding - 3 1/4" stain grade | 74.00 LF | 2.55 | 188.70 | 18.87 | 169.83 |
| Stain & finish crown molding | 74.00 LF | 0.75 | 55.50 | 5.55 | 49.95 |
| R&R Chair rail - oversized - 3 1/4" stain grade | 74.00 LF | 2.91 | 215.34 | 21.53 | 193.81 |
| Stain & finish chair rail | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Baseboard - 3 1/4" | 74.00 LF | 1.74 | 128.76 | 12.87 | 115.89 |
| Stain & finish baseboard | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Seal stud wall for odor control | 296.00 SF | 0.39 | 115.44 | 11.54 | 103.90 |
| Seal/prime part of the walls - three coats | 236.80 SF | 0.58 | 137.34 | 13.73 | 123.61 |
| Rewire - average residence - copper wiring | 219.00 SF | 2.13 | 466.47 | 46.65 | 419.82 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Formal Dining Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Casing - oversized - 3 1/4" stain grade | 120.00 LF | 2.51 | 301.20 | 30.12 | 271.08 |
| Stain & finish casing | 120.00 LF | 0.70 | 84.00 | 8.40 | 75.60 |
| R&R French double door set - Interior - pre-hung unit | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint door slab only - 2 coats (per side) | 4.00 EA | 14.25 | 57.00 | 5.70 | 51.30 |
| R&R Window screen, 1 - 9 sf | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 219.00 SF | 2.44 | 534.36 | 53.44 | 480.92 |
| R&R Underlayment - 5/8" BC plywood | 219.00 SF | 1.77 | 387.63 | 38.77 | 348.86 |
| R&R Carpet - (material and labor) Itel Evaluation | 219.00 SF | 3.32 | 727.08 | 72.71 | 654.37 |
| R&R Carpet pad - High grade | 219.00 SF | 0.87 | 190.53 | 19.05 | 171.48 |
| Waste Item - Carpet - (material and labor) Itel Evaluation | 32.85 SF | 3.18 | 104.46 | 10.45 | 94.01 |
| **ROOM TOTAL: Formal Dining Room** | | | **8,495.21** | **849.54** | **7,645.67** |

**Room: Kitchen** LxWxH 17'0" x 16'0" x 8'0"

**Subroom 1: offset** LxWxH 20'0" x 6'8" x 8'0"

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset** **LxWxH 8'5" x 5'0" x 8'0"**

| | | |
|---|---|---|
| 1,169.33 SF Walls | 447.42 SF Ceiling | 1,616.75 SF Walls & Ceiling |
| 447.42 SF Floor | 49.71 SY Flooring | 146.17 LF Floor Perimeter |
| 363.33 SF Long Wall | 221.33 SF Short Wall | 146.17 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 447.42 SF | 1.52 | 680.08 | 68.01 | 612.07 |
| R&R Blown-in insulation - 12" depth - R38 | 447.42 SF | 1.26 | 563.75 | 56.37 | 507.38 |
| R&R Chandelier - High grade | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| Rewire - average residence - copper wiring | 447.42 SF | 2.13 | 953.00 | 95.30 | 857.70 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| R&R 220 volt outlet | 2.00 EA | 21.09 | 42.18 | 4.22 | 37.96 |
| R&R Recessed light fixture - High grade | 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R 1/2" drywall - hung, taped, ready for texture | 1,616.75 SF | 1.13 | 1,826.93 | 182.70 | 1,644.23 |
| R&R Acoustic ceiling (popcorn) texture | 447.42 SF | 0.75 | 335.57 | 33.56 | 302.01 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 73.08 LF | 10.93 | 798.76 | 79.88 | 718.88 |
| R&R Trim board - 1" x 8" - installed (pine) | 180.00 LF | 3.59 | 646.20 | 64.62 | 581.58 |
| Stain & finish trim | 180.00 LF | 0.70 | 126.00 | 12.60 | 113.40 |
| R&R 2" x 6" lumber (1 BF per LF) | 120.00 LF | 1.49 | 178.80 | 17.88 | 160.92 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 1,169.33 SF | 1.27 | 1,485.05 | 148.51 | 1,336.54 |
| R&R Batt insulation - 4" - R13 | 584.67 SF | 0.69 | 403.43 | 40.34 | 363.09 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Wallpaper - High grade | 1,169.33 SF | 1.67 | 1,952.78 | 195.28 | 1,757.50 |
| R&R Wallpaper border - High grade | 73.08 LF | 3.19 | 233.12 | 23.32 | 209.80 |
| Prep wall for wallpaper | 1,169.33 SF | 0.27 | 315.72 | 31.57 | 284.15 |
| Seal/prime the walls - two coats | 1,169.33 SF | 0.41 | 479.43 | 47.94 | 431.49 |
| to frame beams | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 447.42 SF | 2.44 | 1,091.70 | 109.17 | 982.53 |
| R&R Underlayment - 5/8" BC plywood | 447.42 SF | 1.77 | 791.93 | 79.19 | 712.74 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 447.42 SF | 1.18 | 527.95 | 52.79 | 475.16 |
| R&R Vinyl tile - High grade | 447.42 SF | 4.66 | 2,084.98 | 208.50 | 1,876.48 |
| R&R Casing - oversized - 3 1/4" stain grade | 160.00 LF | 2.51 | 401.60 | 40.16 | 361.44 |
| Stain & finish casing | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 3 1/4" stain grade | 146.17 LF | 2.20 | 321.57 | 32.16 | 289.41 |
| Stain & finish baseboard | 146.17 LF | 0.70 | 102.32 | 10.23 | 92.09 |
| R&R Cabinetry - upper (wall) units - High grade | 17.00 LF | 117.32 | 1,994.44 | 199.44 | 1,795.00 |
| R&R Cabinetry - full height unit - High grade | 11.00 LF | 281.58 | 3,097.38 | 309.73 | 2,787.65 |
| R&R Cabinetry - lower (base) units - High grade | 25.00 LF | 150.35 | 3,758.75 | 375.88 | 3,382.87 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Countertop - post formed plastic laminate - High grade | 30.00 LF | 41.54 | 1,246.20 | 124.62 | 1,121.58 |
| R&R Thermostat - High grade | 1.00 EA | 114.82 | 114.82 | 11.48 | 103.34 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Built-in oven - High grade | 1.00 EA | 904.09 | 904.09 | 90.41 | 813.68 |
| R&R Microwave oven - over range w/built-in hood - High grade | 1.00 EA | 801.17 | 801.17 | 80.12 | 721.05 |
| R&R Cooktop - High grade | 1.00 EA | 626.64 | 626.64 | 62.66 | 563.98 |
| R&R Sink faucet - Kitchen - High grade | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - double - High grade | 1.00 EA | 387.06 | 387.06 | 38.71 | 348.35 |
| Rough in plumbing - per fixture | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |
| **ROOM TOTAL: Kitchen** | | | **31,548.15** | **3,154.82** | **31,545.15** |

**Room: Pantry** — **LxWxH 11'0" x 10'0" x 8'0"**

**Subroom 1: closet** — **LxWxH 6'0" x 2'6" x 8'0"**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: closet 2** **LxWxH 2'0" x 2'0" x 8'0"**

| | | |
|---|---|---|
| 536.00 SF Walls | 129.00 SF Ceiling | 665.00 SF Walls & Ceiling |
| 129.00 SF Floor | 14.33 SY Flooring | 67.00 LF Floor Perimeter |
| 152.00 SF Long Wall | 116.00 SF Short Wall | 67.00 LF Ceil. Perimeter |

**DESCRIPTION**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 129.00 SF | 1.52 | 196.08 | 19.61 | 176.47 |
| R&R Blown-in insulation - 12" depth - R38 | 129.00 SF | 1.26 | 162.54 | 16.26 | 146.28 |
| Rewire - average residence - copper wiring | 129.00 SF | 2.13 | 274.77 | 27.48 | 247.29 |
| R&R Outlet or switch | 6.00 EA | 12.08 | 72.48 | 7.25 | 65.23 |
| R&R Recessed light fixture - High grade | 4.00 EA | 104.93 | 419.72 | 41.97 | 377.75 |
| R&R 1/2" drywall - hung, taped, ready for texture | 665.00 SF | 1.13 | 751.45 | 75.15 | 676.30 |
| R&R Acoustic ceiling (popcorn) texture | 129.00 SF | 0.75 | 96.75 | 9.68 | 87.07 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 33.50 LF | 10.93 | 366.16 | 36.62 | 329.54 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 536.00 SF | 1.27 | 680.72 | 68.07 | 612.65 |
| R&R Batt insulation - 4" - R13 | 268.00 SF | 0.69 | 184.92 | 18.49 | 166.43 |
| Wallpaper - High grade | 536.00 SF | 1.67 | 895.12 | 89.51 | 805.61 |
| R&R Wallpaper border - High grade | 33.50 LF | 3.19 | 106.87 | 10.69 | 96.18 |
| Prep wall for wallpaper | 536.00 SF | 0.27 | 144.72 | 14.47 | 130.25 |
| Seal/prime the walls - two coats | 536.00 SF | 0.41 | 219.76 | 21.98 | 197.78 |
| to frame beams | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 129.00 SF | 2.44 | 314.76 | 31.48 | 283.28 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Underlayment - 5/8" BC plywood | 129.00 SF | 1.77 | 228.33 | 22.84 | 205.49 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 129.00 SF | 1.18 | 152.22 | 15.23 | 136.99 |
| R&R Vinyl tile - High grade | 129.00 SF | 4.66 | 601.14 | 60.12 | 541.02 |
| R&R Casing - oversized - 3 1/4" stain grade | 110.00 LF | 2.51 | 276.10 | 27.61 | 248.49 |
| Stain & finish casing | 110.00 LF | 0.70 | 77.00 | 7.70 | 69.30 |
| R&R Baseboard - 3 1/4" stain grade | 67.00 LF | 2.20 | 147.40 | 14.74 | 132.66 |
| Stain & finish baseboard | 67.00 LF | 0.70 | 46.90 | 4.69 | 42.21 |
| R&R Thermostat - High grade | 2.00 EA | 114.82 | 229.64 | 22.96 | 206.68 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Seal & paint wood window (per side) | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| Clean window unit (per side) 10 - 20 SF | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| R&R Bifold door set - Birch veneer - Double | 1.00 EA | 160.75 | 160.75 | 16.08 | 144.67 |
| Stain & finish bifold door set - slab only - (per side) | 4.00 EA | 36.38 | 145.52 | 14.55 | 130.97 |
| R&R Shelving - 24" - in place - stain grade | 60.00 LF | 12.65 | 759.00 | 75.90 | 683.10 |
| Stain & finish wood shelving, 12"- 24" width | 60.00 LF | 1.69 | 101.40 | 10.14 | 91.26 |
| R&R Sink faucet - Kitchen - Standard grade | 1.00 EA | 94.55 | 94.55 | 9.45 | 85.10 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Service sink - 22" x 20" - wall hung | 1.00 EA | 789.50 | 789.50 | 78.95 | 710.55 |
| Rough in plumbing - per fixture | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |
| **ROOM TOTAL: Pantry** | | | **9,005.17** | **900.56** | **8,104.61** |

## Room: Studio

**LxWxH 18'6" x 16'6" x 8'0"**

| | | |
|---|---|---|
| 560.00 SF Walls | 305.25 SF Ceiling | 865.25 SF Walls & Ceiling |
| 305.25 SF Floor | 33.92 SY Flooring | 70.00 LF Floor Perimeter |
| 148.00 SF Long Wall | 132.00 SF Short Wall | 70.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Recessed light fixture - High grade | 6.00 EA | 104.93 | 629.58 | 62.96 | 566.62 |
| R&R Chandelier - Standard grade | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| R&R Crown molding - 3 1/4" stain grade | 70.00 LF | 2.55 | 178.50 | 17.85 | 160.65 |
| Stain & finish crown molding | 70.00 LF | 0.75 | 52.50 | 5.25 | 47.25 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Studio**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Paneling - High grade | 560.00 SF | 1.96 | 1,097.60 | 109.76 | 987.84 |
| R&R Batt insulation - 4" - R13 | 560.00 SF | 0.69 | 386.40 | 38.64 | 347.76 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Casing - 2 1/4" stain grade | 160.00 LF | 1.96 | 313.60 | 31.36 | 282.24 |
| Stain & finish casing | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 2 1/4" | 70.00 LF | 1.39 | 97.30 | 9.73 | 87.57 |
| Stain & finish baseboard | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| R&R Heat/AC register | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Carpet - (material and labor) - High grade | 305.25 SF | 3.32 | 1,013.44 | 101.34 | 912.10 |
| R&R Carpet pad | 305.25 SF | 0.46 | 140.42 | 14.04 | 126.38 |
| Clean window unit (per side) 10 - 20 SF | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Stain & finish wood window (per side) | 8.00 EA | 27.37 | 218.96 | 21.90 | 197.06 |
| R&R Chair rail - oversized - 3 1/4" | 70.00 LF | 2.34 | 163.80 | 16.38 | 147.42 |
| Stain & finish chair rail | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| Clean cabinetry - full height - inside and out | 16.50 LF | 9.87 | 162.86 | 16.29 | 146.57 |
| Rewire - average residence - copper wiring | 305.25 SF | 2.13 | 650.18 | 65.02 | 585.16 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Studio**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 45.79 SF | 3.18 | 145.61 | 14.56 | 131.05 |
| **ROOM TOTAL: Studio** | | | **6,038.59** | **603.87** | **5,434.72** |

**Room: Studio Bedroom** **LxWxH 14'0" x 13'0" x 8'0"**

**Subroom 1: closet** **LxWxH 4'0" x 4'0" x 8'0"**

| | | |
|---|---|---|
| 560.00 SF Walls | 198.00 SF Ceiling | 758.00 SF Walls & Ceiling |
| 198.00 SF Floor | 22.00 SY Flooring | 70.00 LF Floor Perimeter |
| 144.00 SF Long Wall | 136.00 SF Short Wall | 70.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 198.00 SF | 0.22 | 43.56 | 4.36 | 39.20 |
| Seal/prime the ceiling - three coats | 198.00 SF | 0.58 | 114.84 | 11.48 | 103.36 |
| R&R Recessed light fixture - High grade | 3.00 EA | 104.93 | 314.79 | 31.48 | 283.31 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 140.00 SF | 1.27 | 177.80 | 17.78 | 160.02 |
| Seal/prime part of the walls - three coats | 140.00 SF | 0.58 | 81.20 | 8.12 | 73.08 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio Bedroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper - High grade | 560.00 SF | 2.04 | 1,142.40 | 114.24 | 1,028.16 |
| Clean cabinetry - lower - inside and out | 14.00 LF | 5.66 | 79.24 | 7.92 | 71.32 |
| Cabinetry - lower (base) units - Detach & reset | 14.00 LF | 29.10 | 407.40 | 40.74 | 366.66 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| Rewire - average residence - copper wiring | 198.00 SF | 2.13 | 421.74 | 42.17 | 379.57 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door/win trim & jamb - 1 coat urethane (per side) | 6.00 EA | 10.19 | 61.14 | 6.11 | 55.03 |
| R&R Carpet - (material and labor) - Itel | 198.00 SF | 3.32 | 657.36 | 65.73 | 591.63 |
| R&R Carpet pad - High grade | 198.00 SF | 0.87 | 172.26 | 17.23 | 155.03 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |
| Clean baseboard | 70.00 LF | 0.16 | 11.20 | 1.12 | 10.08 |
| Paint baseboard - two coats | 70.00 LF | 0.65 | 45.50 | 4.55 | 40.95 |
| R&R Baseboard - 2 1/4" | 14.00 LF | 1.39 | 19.46 | 1.94 | 17.52 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio Bedroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - Itel | 29.70 SF | 3.18 | 94.45 | 9.45 | 85.00 |
| **ROOM TOTAL: Studio Bedroom** | | | **4,073.95** | **407.37** | **3,666.58** |

**DESCRIPTION** **QUANTITY** **UNIT COST** **RCV** **DEPREC.** **ACV**

**Room: Stairway, down** **LxWxH 16'0" x 3'6" x 8'0"**

| | | |
|---|---|---|
| 312.00 SF Walls | 56.00 SF Ceiling | 368.00 SF Walls & Ceiling |
| 56.00 SF Floor | 6.22 SY Flooring | 39.00 LF Floor Perimeter |
| 128.00 SF Long Wall | 28.00 SF Short Wall | 39.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 56.00 SF | 0.22 | 12.32 | 1.23 | 11.09 |
| Seal/prime the ceiling - three coats | 56.00 SF | 0.58 | 32.48 | 3.25 | 29.23 |
| R&R Paneling - High grade | 312.00 SF | 1.96 | 611.52 | 61.15 | 550.37 |
| R&R Carpet - (material and labor) -Itel | 56.00 SF | 3.32 | 185.92 | 18.59 | 167.33 |
| Step charge for carpet installation | 14.00 EA | 4.16 | 58.24 | 5.82 | 52.42 |
| Clean handrail - wall mounted | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Stairway, down**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| Rewire - average residence - copper wiring | 56.00 SF | 2.13 | 119.28 | 11.93 | 107.35 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Trim board - 1" x 2" - installed (hardwood - oak or =) | 39.00 LF | 2.23 | 86.97 | 8.70 | 78.27 |
| Stain & finish trim | 39.00 LF | 0.70 | 27.30 | 2.73 | 24.57 |
| Waste Item - Carpet - (material and labor) -Itel | 8.40 SF | 3.18 | 26.71 | 2.67 | 24.04 |
| **ROOM TOTAL: Stairway, down** | | | **1,445.56** | **144.55** | **1,301.01** |

**Room: Garage** — **LxWxH 24'6" x 15'0" x 8'0"**

**Subroom 1: offset** — **LxWxH 23'0" x 10'0" x 8'0"**

**Subroom 2: closet** — **LxWxH 10'0" x 2'10" x 8'0"**

| | | |
|---|---|---|
| 1,365.33 SF Walls | 625.83 SF Ceiling | 1,991.17 SF Walls & Ceiling |
| 625.83 SF Floor | 69.54 SY Flooring | 170.67 LF Floor Perimeter |
| 460.00 SF Long Wall | 222.67 SF Short Wall | 170.67 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| Description | Quantity | Unit Price | Amount | Depreciation | ACV |
|---|---|---|---|---|---|
| Overhead (garage) door opener - Detach & reset | 1.00 EA | 120.75 | 120.75 | 12.08 | 108.67 |
| Clean the ceiling - Heavy | 625.83 SF | 0.22 | 137.68 | 13.77 | 123.91 |
| Seal/prime the ceiling - three coats | 625.83 SF | 0.58 | 362.98 | 36.30 | 326.68 |
| Clean the walls - Heavy | 1,365.33 SF | 0.22 | 300.37 | 30.04 | 270.33 |
| Seal/prime the walls - three coats | 1,365.33 SF | 0.58 | 791.89 | 79.19 | 712.70 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 50.00 SF | 1.27 | 63.50 | 6.35 | 57.15 |
| Clean concrete on the floor | 625.83 SF | 0.14 | 87.62 | 8.76 | 78.86 |
| R&R Outlet or switch | 6.00 EA | 12.08 | 72.48 | 7.25 | 65.23 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| Clean shelving - wood | 40.00 LF | 0.43 | 17.20 | 1.72 | 15.48 |
| Seal & paint wood shelving, 12"- 24" width | 40.00 LF | 1.31 | 52.40 | 5.24 | 47.16 |
| Clean door (per side) | 1.00 EA | 3.40 | 3.40 | 0.34 | 3.06 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean trim - wood | 120.00 LF | 0.16 | 19.20 | 1.92 | 17.28 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| Clean overhead door & hardware | 1.00 EA | 19.68 | 19.68 | 1.97 | 17.71 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| sliding closet doors<br>Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 9.81 | 39.24 | 3.92 | 35.32 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**CONTINUED - Garage**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean baseboard | 170.67 LF | 0.16 | 27.31 | 2.73 | 24.58 |
| Framing repair - Minimum charge | 1.00 EA | 120.00 | 120.00 | 12.00 | 108.00 |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **ROOM TOTAL: Garage** | | | **2,456.64** | **245.68** | **2,210.96** |

**Room: Basement** LxWxH 34'0" x 30'0" x 8'0"

**Subroom 1: offset** LxWxH 19'0" x 7'6" x 8'0"

| | | |
|---|---|---|
| 1,448.00 SF Walls | 1,162.50 SF Ceiling | 2,610.50 SF Walls & Ceiling |
| 1,162.50 SF Floor | 129.17 SY Flooring | 181.00 LF Floor Perimeter |
| 424.00 SF Long Wall | 300.00 SF Short Wall | 181.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean with pressure/chemical spray - Very heavy | 1,448.00 SF | 0.43 | 622.64 | 62.26 | 560.38 |
| Masonry acid wash | 1,448.00 SF | 0.32 | 463.36 | 46.34 | 417.02 |
| Sandblasting | 1,448.00 SF | 0.51 | 738.48 | 73.85 | 664.63 |
| Seal/prime the walls - three coats | 1,448.00 SF | 0.58 | 839.84 | 83.98 | 755.86 |
| R&R Furring strip - 2" x 2" - applied to concrete | 1,448.00 SF | 1.40 | 2,027.20 | 202.72 | 1,824.48 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paneling | 1,448.00 SF | 1.71 | 2,476.08 | 247.61 | 2,228.47 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 80.00 LF | 10.93 | 874.40 | 87.44 | 786.96 |
| R&R Casing - 2 1/4" | 120.00 LF | 1.45 | 174.00 | 17.40 | 156.60 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Interior door - birch - pre-hung unit | 3.00 EA | 135.43 | 406.29 | 40.63 | 365.66 |
| R&R Specialty aluminum window unit - Small | 3.00 EA | 308.39 | 925.17 | 92.52 | 832.65 |
| Seal & paint wood window (per side)` | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Rewire - average residence - copper wiring | 1,162.50 SF | 2.13 | 2,476.13 | 247.61 | 2,228.52 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| R&R Recessed light fixture - High grade | 10.00 EA | 104.93 | 1,049.30 | 104.93 | 944.37 |
| CLEANING, clean out debris from basement floor | 1.00 EA | 350.00 | 350.00 | 35.00 | 315.00 |
| Clean concrete on the floor | 1,162.50 SF | 0.14 | 162.75 | 16.28 | 146.47 |
| Clean with pressure/chemical spray | 1,162.50 SF | 0.19 | 220.88 | 22.09 | 198.79 |
| Paint concrete the floor | 1,162.50 SF | 0.30 | 348.75 | 34.88 | 313.87 |
| steel beam | 1.00 EA | 1,250.00 | 1,250.00 | 125.00 | 1,125.00 |
| FRAMING & ROUGH CARPENTRY, steel support posts | 5.00 EA | 86.50 | 432.50 | 43.25 | 389.25 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 40.00 LF | 10.93 | 437.20 | 43.72 | 393.48 |
| stairwell framing | | | | | |
| R&R Stairway - stringers, treads & risers (per tread) | 12.00 EA | 41.92 | 503.04 | 50.30 | 452.74 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| HEAT, VENT & AIR CONDITIONING, quote, Rindfuss | 1.00 EA | 21,610.00 | 21,610.00 | 2,161.00 | 21,608.00 |
| quote fro Rindfull, itemized proposal attahed to file | | | | | |
| ELECTRICAL, feed from meter | 1.00 EA | 100.00 | 100.00 | 10.00 | 90.00 |
| ELECTRICAL, 200 amp service panel | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| ELECTRICAL, 100 amp sq. D. main lug panel | 1.00 EA | 300.00 | 300.00 | 30.00 | 270.00 |
| ELECTRICAL | 1.00 EA | 50.00 | 50.00 | 5.00 | 45.00 |
| ELECTRICAL, two pole circuits | 10.00 EA | 300.00 | 3,000.00 | 300.00 | 2,700.00 |
| ELECTRICAL, 34 home runs | 34.00 EA | 175.00 | 5,950.00 | 595.00 | 5,355.00 |
| HOME RUNS INSTALLED UNDER CRAWL SPACE AND THROUGHT THE DWELLING. ALL EXISTING ARE DESTORYED. COST PER IS ADJUSTED TO REFLECT AN AVERAGE GIVEN THE DIFFICULITY TO INSTALL | | | | | |
| ELECTRICAL, RECONNECT FEE | 1.00 EA | 150.00 | 150.00 | 15.00 | 135.00 |
| ELECTRICAL, THERMO UNIT CONNECTS | 4.00 EA | 50.00 | 200.00 | 20.00 | 180.00 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Water heater - 80 gallon - Electric | 1.00 EA | 714.39 | 714.39 | 71.44 | 642.95 |
| **ROOM TOTAL: Basement** | | | **49,905.38** | **4,990.55** | **49,901.38** |

## Room: General Items

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PLUMBING, TEMP TOILET | 6.00 EA | 75.00 | 450.00 | 45.00 | 405.00 |
| Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 3,000.00 | 3,000.00 | 300.00 | 2,700.00 |
| Remove Dumpster load - Approx. 30 yards, 5 tons of debris | 6.00 EA | 356.42 | 2,138.52 | 213.85 | 1,924.67 |
| CLEANING, CONTENTS DISPOSAT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| TO REMOVE AND DISPOSE OF REMAINING CONTENTS ITEMS THROUGHOUT THE INTERIOR OF THE DWELLING WITH THE EXCEPTION OF THE BASEMENT | | | | | |
| CLEANING, REMOVE DEBRIS FROM BASEMENT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 1.00 EA | 2,591.59 | 2,591.59 | 259.16 | 2,332.43 |
| Main level ductwork removed and replaced. | | | | | |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - General Items

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Blown-in insulation - 12" depth - R38 | 1,500.00 SF | 1.26 | 1,890.00 | 189.00 | 1,701.00 |
| Insulation in attic above second level ceilings | | | | | |
| R&R ELECTRICAL, Security System | 1.00 EA | 4,860.00 | 4,860.00 | 486.00 | 4,374.00 |
| As per attached bid from TSI Alarms, Tri-State Installation | | | | | |
| **ROOM TOTAL: General Items** | | | **15,930.11** | **1,593.01** | **15,929.11** |
| **Line Item Totals: BORDEN/PA** | | | **266,739.05** | **26,674.17** | **266,713.05** |

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 19,990.67 | SF Walls | 8,083.96 | SF Ceiling | 28,074.63 | SF Walls & Ceiling |
| 8,083.96 | SF Floor | 898.22 | SY Flooring | 2,458.83 | LF Floor Perimeter |
| 6,226.67 | SF Long Wall | 3,768.67 | SF Short Wall | 2,458.83 | LF Ceil. Perimeter |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## Summary for Fire

| | | | |
|---|---|---|---|
| Total Line Items | | | 266,739.05 |
| Material Sales Tax | 6.000% | 113,599.04 | 6,815.94 |
| Cleaning Materials | 6.000% | 403.68 | 24.22 |
| Subtotal | | | 273,579.21 |
| Overhead | 10.00% | 273,579.21 | 27,357.93 |
| Profit | 10.00% | 273,579.21 | 27,357.92 |
| Cleaning Sales Tax | 6.000% | 11,734.66 | 704.08 |
| Replacement Cost Value | | | 328,999.14 |
| Less Depreciation | | | (32,900.22) |
| **Actual Cash Value** | | | **296,098.92** |
| Less Deductible | | | (1,000.00) |
| **Net Claim** | | | **295,098.92** |
| Total Recoverable Depreciation | | | 32,900.22 |
| Net Claim if Depreciation is Recovered | | | 327,999.14 |

John Schumann



MONITORING, CORING,
SOIL SAMPLING &
TEST DRILLING

(814) 796-4693
FAX (814) 796-6943

"We Specialize in Drilling"
13851 ROUTE 19 WATERFORD, PA 16441

February 26, 2003

Attention: John C. Schumann
Properties Claims Services
117 Arbor Crest Lane
Lillington North Carolina 27546

RE: Quote for Geothermal Heat Pump
Wolf Road, Erie, PA

Dear Mr. Schumann,

Please find detailed below the estimated price to complete replacement of a geothermal unit at the above referenced location.

| Item | Price |
|---|---|
| 1 – 5 ton Water Furnace Geothermal Unit with Desuperheater | $8,736.00 |
| 1 – 3.5 ton Water Furnace Geothermal Unit | 7,722.00 |
| 2 – Vertical Auxiliary Heaters @ $376.00 each | 752.00 |
| 2 – AP32 Air Pads @ $45.00 each | 90.00 |
| 2 – Electrostatic Air Filters EAF3036 @ $125.00 each | 125.00 |
| 2 – FC@-FPT Flow Centers @ $925.00 each | 1,850.00 |
| 2 - MA5INS Adaptor Sets @ $49.00 each | 98.00 |
| 1 – 55 Gallons Antifreeze @ $550.00 Lump Sum | 550.00 |
| 4 – 1.25 Fusion Elbow @ $10.00 each | 40.00 |
| 2 – Electric Thermostat @ $325.00 | 650.00 |
| 40 hours labor @ $35.00 hour | 1,400.00 |
| Flushing & Pressure Testing Loops @ $500.00 Lump Sum | 500.00 |
| Estimated Price for Replacement | $21,610.00 |

Price based on replacing unit using existing loops providing loops are useable within 2 feet from wall. Price does not include insulated duct work and electric to units. Any other materials or services would be an additional charge.

If you have any questions, please don not hesitate to contact me. We look to hearing from you.

Respectfully Submitted,

R. Rindfuss Drilling, L.P.

Jeff Rindfuss
General Partner

**Property Claims Services**
**117 Arbor Crest Lane**
**Lillington, North Carolina 27546**
**Telephone: (910) 797-3327**
**Fax: (800) 933-1175**
**Schumannjcs@aol.com**

# Contents Summary

**Preliminary Inventory**
**Related Aspects**

March 10th. 2003

Amica Mutual Insurance Company
Pittsburg Office
1500 Corporate Drive, Suite 250
Canonsburg, Pennsylvania 15317-8574

**Attention: Mr. David J. Bennett, Claims Manager**

**Reference:**
Customer: John & Amy Borden
Date of Loss: 02/16/03
Cause of Loss: Fire
Claim #: F300301218
Loss Location: 4838 Wolf Road, Erie, Pennsylvania 16505
Claims Representative: Schumann

**Contents Inventory and Summary (Preliminary and Limited)**
Attached, please find a preliminary contents inventory completed both while at the loss location and following using the MSB database for pricing.
During my participation at the loss location, both Dr. and Mrs. Borden were unavailable to assist with identification of or pricing the items listed as per the attached inventory. After contents pack-out was completed with the assistance of Visions Corporation, a local fire restoration contractor, the remaining items I could identify and describe were listed and priced. This report outlines the status of several areas of concern pertaining to the eventual disposition of the Contents portion of this claim.
First, with regard to the attached "total loss" items listed, the RCV totals $39,945.48, which includes 6 percent sales tax.
The individual line item entries are subject to change should the opportunity to discuss these entries and amounts with the customers arise given the distress under which they seem to find themselves given their individual responsibilities with three small children, Dr. Borden's demanding professional environment as well as the emotional response

encountered by Mrs. Borden following this negative event. These areas of concern coupled with the demands being provided by one of their children's special needs has contributed to my inability to aggressively pursue finality towards an accurate and descriptive inventory total.

Many of the items within the dwelling are non-existent as the fire completely destroyed much of the contents items within the Basement and Kitchen. Other items, such as numerous toys were going to be listed with the help of the customers, however, at this time I have not pursued this direction with respect to the status of their availability given my descriptions previously.

**Recommendation (Preliminary Contents Inventory):**
**It is my recommendation that a check totaling $39,945.48 be issued to the customer. This amount does not in any way come close to exceeding the anticipated inventory cost related to total loss items given the limitations discussed. This combined with Amica Claim Card advances will still not exceed the anticipated total and it is my suggestion that this amount be issued and mailed to the customers at the loss location address listed above.**

A copy of this inventory is attached to the file and can be sent to the customer along with the check for their review. A short cover letter explaining this to only be a preliminary inventory would be helpful.

**Contents Pack-Out (Visions, Inc.):**
Numerous contents items were packed and moved to a storage bin for cleaning while I was at the loss location. Photos of these items are provided.

Additionally, an inventory has been provided by Visions listing all items packed and awaiting instructions and confirmation for cleaning to begin.

For the most part, these items are glassware and wooden furniture that sustained smoke and soot exposure, however, no excessive heat; therefore, these items should be adequately cleaned.

An invoice is provided by Visions totaling $9,834.00 for contents cleaning, however, this invoice **should not be paid** at this time. I have not instructed Visions to begin cleaning until we reach an agreement with the customer to proceed.

Another invoice totaling $480.00 is provided by Visions pertaining to returning cleaned contents to the customer. This invoice **should not be paid** at this time for obvious reasons.

A third invoice totaling $1,784.40 is provided by Visions. This invoice pertains to necessary refinishing to a large hutch, eight wooden dining room chairs and a table. Again, this invoice **should not be paid** at this time.

Finally, an invoice related to warehouse rental for 30 days necessary to accommodate an area to clean the packed contents totaling $960.00 **should not be paid** at this time.

**Contents Pack-Out (Visions, Inc.): Invoices to be Paid:**
First, invoice totaling $134.40 for a 10' x 20' storage unit for the first month of storage unit rental in which the customer's contents are located and awaiting approval for cleaning.
Second, an invoice totaling $1,200.00 for removal of contents located in the basement. These items could not be safely inspected or inventoried until removed from the basement. The floor systems above the basement were shored up to allow access into the basement below the collapsed Den and Kitchen floor systems.
Third, an invoice totaling $1,800.00 for labor and materials associated with the contents pack out.
The above three checks should be made payable to Visions, Corp. and mailed to 1903 West 89th. Street, Erie, Pennsylvania. The tax ID number has been previously provided.

**Additional Living Expense Issues:**
During my participation in Erie, Dr. Borden's mother flew from Hartford, Connecticut to assist with setting up a rental house that was leased for a period of six months.
To this end, and in addition to the previous "rent to own" arrangement that was approved earlier, the customer's mother contacted Duane Perry of Rent-A-Center, Inc. to rent two television sets, VCR's and TV stands for a period of six months. Her justification was to provide TVs for her son while he lived in the rental house so as to allow our customer's to purchase new TVs once they relocate to the house once the dwelling repairs are completed. To try and accommodate completion of the furniture rental, I approved this arrangement and talked suggested to Rent-A-Center that we (Amica) could direct pay the attached invoice totaling $2695.89 representing six months rental for the above described contents items. The address is 2177 West 12th. Street, Erie, Pennsylvania. The tax ID number provided by Duane Perry is 48-0959188.

**Additional Coverage A. Assistance: (Visions, Inc.):**
I received a telephone call from a Mr. Anthony Perescee who described himself as an insurance consultant hired by the customer. Mr. Perescee was in Erie and requested that Visions spend time at the loss location while he reviewed my estimate and the damage to the dwelling. Also, contents items were addressed. To this end, Visions has provided an attached invoice totaling $1,230.00 for various services provided related to temporary heat and power while this inspection was being performed. Following your review, it is requested that a check be issued to Visions totaling $1,230.00 and mailed to 1903 West 8th. Street, Erie, Pennsylvania 16505.

**Visions Corp. March 7th. Statement: Coverage A. Repairs:**
Please find the attached March 7th. statement provided by Visions, Inc. pertaining to their agreement to my estimate for repairs to the insured's dwelling.
Comments are also provided related to the contents cleaning aspect of this assignment.

**Contents Invoice Pending: Dry Cleaning:  VIP Laundry and Dry Cleaning:**
During my participation in Erie, I had Mr. Robert May of VIP Dry Cleaning remove the
clothing that we felt could be successfully dry cleaned and/or laundered.  This process is
continuing and an inventory and invoice should be forthcoming within the following 7
days.  I expect this cost to approach $15,000.00 given the huge quantity of children's
clothing and dress clothing taken from the insured's residence.

**Pending:**
1.  **Dry Cleaning Invoice and Inventory**
2.  **Response and direction from customer concerning contents cleaning**
3.  **Completion of contents inventory**
4.  **Written representation from Claims Consultant pertaining to Coverage issues.**

Thank you for allowing Property Claims Services to be of assistance.  Please advise as to
what participation, given the unusual circumstances, that I might pursue.

Respectfully Submitted:


John C. Schumann

# Estimate

**Claim #** 03-10001
**Coverage UPP**

## Property Claims Services

117 Arbor Crest Lane
Lillington, NC 27546
Phone (910) 893-3327 Fax (800) 933-1175

**Claims Rep.**
John C. Schumann
**Phone** (910) 893-3327
**Fax** (800) 933-1175

**March 3, 2003**
**Coverage - UPP**

**Insured** Borden, Jonathan
**Loss Address** 4838 Wolf Road, Erie, PA 16505
**Phone Number** (814) 392-7500 **Policy #** 6308371183
**Other Phone** (814) 455-4868 **Ins Claim #** F300301218 **Date of Loss** 2/16/2003
**Ins Company** Amica Mutual Insurance Company

## Contents

## Bedroom #1

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 1 | Replace Mattress Cover(S) Average Grade | | | | | | |
| a | | 1 EA @ $15.00 | $15.00 | $0.00 | $15.00 | | N |
| 2 | Replace Sheet(S) Average Grade | | | | | | |
| a | | 1 EA @ $30.00 | $30.00 | $0.00 | $30.00 | | N |
| 3 | Replace Pillowcase(S) Average Grade | | | | | | |
| a | | 2 EA @ $12.00 | $24.00 | $0.00 | $24.00 | | N |
| 4 | Replace Pillow Throw(S) Average Grade | | | | | | |
| a | | 2 EA @ $20.00 | $40.00 | $0.00 | $40.00 | | N |
| 5 | Replace Pillow(S) Average Grade | | | | | | |
| a | | 2 EA @ $20.00 | $40.00 | $0.00 | $40.00 | | N |
| 6 | Replace Bedspread(S) Average Grade | | | | | | |
| a | | 1 EA @ $60.00 | $60.00 | $0.00 | $60.00 | | N |
| 7 | Replace Blanket(S) Average Grade | | | | | | |
| a | | 1 EA @ $35.00 | $35.00 | $0.00 | $35.00 | | N |
| 8 | Replace Box Springs Average Grade | | | | | | |
| a | | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | | N |
| 9 | Replace Mattress Average Grade | | | | | | |
| a | | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | | N |
| 10 | Replace Rug(S) - 8 x 12, Floral Average Grade | | | | | | |
| a | | 1 EA @ $250.00 | $250.00 | $0.00 | $250.00 | | N |
| 11 | Replace Clothes Hangers - Padded Economy Grade | | | | | | |
| a | | 10 EA @ $2.06 | $20.60 | $0.00 | $20.60 | | N |
| 12 | Replace Coat Hangers - Plastic | | | | | | |
| | | **50 EA @ $0.60** | $30.00 | **$0.00** | $30.00 | N | N |
| 13 | Replace Chest - Five Drawers Deluxe | | | | | | |
| a | | 2 EA @ $350.00 | $700.00 | $0.00 | $700.00 | | N |
| 14 | Replace Bookcase - Four Shelves Average Grade | | | | | | |
| a | | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | | N |

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 15 | Replace Sheers - Window Panels Average Grade | | | | | | |
| a | | 2 PA @ $75.00 | $150.00 | $0.00 | $150.00 | | N |
| 16 | Replace Sheers - Two French Door Panels Average Grade | | | | | | |
| a | | 2 PA @ $75.00 | $150.00 | $0.00 | $150.00 | | N |
| 17 | Replace Curtains - Window Average Grade | | | | | | |
| a | | 2 EA @ $150.00 | $300.00 | $0.00 | $300.00 | | N |
| 18 | Replace Curtains - French Doors | | | | | | |
| | | **2 EA @ $75.00** | $150.00 | **$0.00** | $150.00 | N | N |
| | | | **$2,594.60** | **$0.00** | **$2,594.60** | | |

## Bedroom #2

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 19 | Replace Bed - Child's Bed and Crib Average Grade | | | | | | |
| a | | 2 EA @ $350.00 | $700.00 | $0.00 | $700.00 | | N |
| 20 | Replace Mattress - Bed and Crib Average Grade | | | | | | |
| a | | 2 EA @ $200.00 | $400.00 | $0.00 | $400.00 | | N |
| 21 | Replace Chest - Five Drawer Deluxe | | | | | | |
| a | | 1 EA @ $350.00 | $350.00 | $0.00 | $350.00 | | N |
| 22 | Replace Clothes Hamper Average Grade | | | | | | |
| a | | 1 EA @ $40.00 | $40.00 | $0.00 | $40.00 | | N |
| 23 | Replace Diaper Pail Deluxe | | | | | | |
| a | | 1 EA @ $40.00 | $40.00 | $0.00 | $40.00 | | N |
| 24 | Replace Walker Deluxe | | | | | | |
| a | | 1 EA @ $65.00 | $65.00 | $0.00 | $65.00 | | N |
| 25 | Replace Area Rugs - 8 x 10 Average Grade | | | | | | |
| a | | 1 EA @ $250.00 | $250.00 | $0.00 | $250.00 | | N |
| 26 | Replace Area Rug - Pad | | | | | | |
| | | **1 EA @ $45.00** | $45.00 | **$0.00** | $45.00 | N | N |
| | | | **$1,890.00** | **$0.00** | **$1,890.00** | | |

## Upstairs Hallway / Closet

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 27 | Replace Large Suitcase Average Grade | | | | | | |
| a | | 1 EA @ $160.00 | $160.00 | $0.00 | $160.00 | | N |
| 28 | Replace Garment Bag Average Grade | | | | | | |
| a | | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | | N |
| 29 | Replace Computer CPU, IBM | | | | | | |
| b | | 1 EA @ $1,199.99 | $1,199.99 | $0.00 | $1,199.99 | N | |
| | | | **$1,459.99** | **$0.00** | **$1,459.99** | | |

## Master ~~Bath~~room

Bed

| Ref | Description | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 30 | Replace King Matress - Stearns & Foster | **1 EA @ $550.00** | $550.00 | **$0.00** | $550.00 | N | N |
| 31 | Replace King Box Springs - Stearns & Foster | **1 EA @ $550.00** | $550.00 | **$0.00** | $550.00 | N | N |
| 32 a | Replace Ironing Board Deluxe | 1 EA @ $32.00 | $32.00 | $0.00 | $32.00 | | N |
| 33 | Replace Ironing Board Cover | **1 EA @ $10.00** | $10.00 | **$0.00** | $10.00 | N | N |
| 34 a | Replace Mattress Cover(S) Deluxe | 1 EA @ $20.00 | $20.00 | $0.00 | $20.00 | | N |
| 35 a | Replace Mattress Pad Deluxe | 1 EA @ $40.00 | $40.00 | $0.00 | $40.00 | | N |
| 36 a | Replace Pillow(S) Deluxe | 1 EA @ $60.00 | $60.00 | $0.00 | $60.00 | | N |
| 37 | Replace Sheets - King Bed | **1 EA @ $125.00** | $125.00 | **$0.00** | $125.00 | N | N |
| 38 a | Replace Comforter(S) Deluxe | 1 EA @ $130.00 | $130.00 | $0.00 | $130.00 | | N |
| 39 a | Replace Blanket(S) Deluxe | 1 EA @ $80.00 | $80.00 | $0.00 | $80.00 | | N |
| 40 a | Replace Sheers - French Door Panels Average Grade | 2 PA @ $75.00 | $150.00 | $0.00 | $150.00 | | N |
| 41 | Replace Designer Drapes | **2 EA @ $100.00** | $200.00 | **$0.00** | $200.00 | N | N |
| 42 | Replace Designer Window Treatments - Elephant | **2 EA @ $125.00** | $250.00 | **$0.00** | $250.00 | N | N |
| 43 | Replace Large Tupperware Storage Containers | **38 EA @ $10.00** | $380.00 | **$0.00** | $380.00 | N | N |
| 44 | Replace Very Large Trash Basket | **1 EA @ $18.00** | $18.00 | **$0.00** | $18.00 | N | N |
| 45 a | Replace Table - Small Metal Economy Grade | 1 EA @ $150.00 | $150.00 | $0.00 | $150.00 | | N |
| 46 a | Replace Chair(S) - Small Bedroom Average Grade | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | | N |
| | | | **$2,845.00** | **$0.00** | **$2,845.00** | | |

## Master Bathroom

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 47 a | Replace Sheers - Window Panels Average Grade | 4 PA @ $75.00 | $300.00 | $0.00 | $300.00 | | N |
| 48 | Replace Designer Valances | **2 EA @ $100.00** | $200.00 | **$0.00** | $200.00 | N | N |
| | | | **$500.00** | **$0.00** | **$500.00** | | |

## Entry/ Foyer Closet

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 49 | Replace Vacuum, Upright, Hoover, SKU 3439498, Mod U6425-900, Self-Propelled Vac. | | | | | | |
| b | | 1 EA @ $299.99 | $299.99 | $0.00 | $299.99 | N | |
| 50 | Replace Vacuum, Hoover Encore, 2 Speed | | | | | | |
| | | **1 EA @ $99.00** | $99.00 | **$0.00** | $99.00 | N | N |
| 51 | Replace Duffle Bag / Diaper/Carryall | | | | | | |
| | | **1 EA @ $50.00** | $50.00 | **$0.00** | $50.00 | N | N |
| | | | **$448.99** | **$0.00** | **$448.99** | | |

## Guest Suite/Spare

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 52 | Replace Office Desk - Built In Average Grade | | | | | | |
| a | | 1 EA @ $380.00 | $380.00 | $0.00 | $380.00 | | N |
| 53 | Replace Desk Chair Average Grade | | | | | | |
| a | | 1 EA @ $130.00 | $130.00 | $0.00 | $130.00 | | N |
| 54 | Replace TV, 30" Screen, Sony Corp, Model 25R - 5100 | | | | | | |
| b | | 1 EA @ $749.99 | $749.99 | $0.00 | $749.99 | N | |
| 55 | Replace Chest - Unfinished Average Grade | | | | | | |
| a | | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | | N |
| 56 | Replace Sewing Machine Fox & Co. Sewing Machine | | | | | | |
| a | | 1 EA @ $230.00 | $230.00 | $0.00 | $230.00 | | N |
| 57 | Replace Box Springs - Queen -Deep Sleep Riviera -Simmons | | | | | | |
| a | | 1 EA @ $300.00 | $300.00 | $0.00 | $300.00 | | N |
| 58 | Replace Mattress - Queen Deep Sleep Riviera Deluxe | | | | | | |
| a | | 1 EA @ $300.00 | $300.00 | $0.00 | $300.00 | | N |
| 59 | Replace Pillow(S) - Bloomingdale's Deluxe | | | | | | |
| a | | 3 EA @ $66.00 | $198.00 | $0.00 | $198.00 | | N |
| 60 | Replace Pillow(S) Deluxe | | | | | | |
| a | | 2 EA @ $54.00 | $108.00 | $0.00 | $108.00 | | N |
| 61 | Replace Microwave Oven - GE Sapcemaker II Economy Grade | | | | | | |
| a | | 1 EA @ $150.00 | $150.00 | $0.00 | $150.00 | | N |
| 62 | Replace Fabric/Cork Board | | | | | | |
| | | **1 EA @ $40.00** | $40.00 | **$0.00** | $40.00 | N | N |
| 63 | Replace Window Venetian Blind(S) Average Grade | | | | | | |
| a | | 3 EA @ $80.00 | $240.00 | $0.00 | $240.00 | | N |
| | | | **$3,025.99** | **$0.00** | **$3,025.99** | | |

## Playroom / Child's Room

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 64 | Replace Headboard Economy Grade | | | | | | |
| a | | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | | N |

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 65 a | Replace Bed Frame Economy Grade | 1 EA @ $30.00 | $30.00 | $0.00 | $30.00 | | N |
| 66 | Replace Twin Mattress - Sears - Simmons Beauty Rest (Empress) | 1 EA @ $150.00 | $150.00 | $0.00 | $150.00 | N | N |
| 67 | Replace Twin Boxspring - Sears - Simmons Beauty Rest | 1 EA @ $150.00 | $150.00 | $0.00 | $150.00 | N | N |
| 68 a | Replace Curtains Average Grade | 1 EA @ $150.00 | $150.00 | $0.00 | $150.00 | | N |
| | | | **$580.00** | **$0.00** | **$580.00** | | |

## Jacuzzi Room

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 69 c | Replace Television, 26" to 36", Philips Magnavox, Model # RR2040C121 | 1 EA @ $349.99 | $349.99 | $0.00 | $349.99 | N | |
| 70 a | Replace Vertical Window Shades - 3 Windows , 1 Door | 4 EA @ $50.00 | $200.00 | $0.00 | $200.00 | | N |
| 71 | Replace Jacuzzi Cover | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | N | N |
| 72 a | Replace Shower Curtain Deluxe | 1 EA @ $55.00 | $55.00 | $0.00 | $55.00 | | N |
| 73 | Replace Shower Curtain LIner | 1 EA @ $10.00 | $10.00 | $0.00 | $10.00 | N | N |
| | | | **$814.99** | **$0.00** | **$814.99** | | |

## Living Room

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 74 a | Replace Upholstered Chair - Red Checked | 1 EA @ $450.00 | $450.00 | $0.00 | $450.00 | | N |
| 75 | Replace Upholstered Chair - Floral | 1 EA @ $450.00 | $450.00 | $0.00 | $450.00 | N | N |
| 76 | Replace Upholstered Wing Back - Green Plaid | 1 EA @ $450.00 | $450.00 | $0.00 | $450.00 | N | N |
| 77 a | Replace 2 Cushion Sofa Average Grade | 1 EA @ $800.00 | $800.00 | $0.00 | $800.00 | | N |
| 78 | Replace Large Matching Designer Pillows | 4 EA @ $45.00 | $180.00 | $0.00 | $180.00 | N | N |
| 79 a | Replace Draperies Average Grade | 3 EA @ $200.00 | $600.00 | $0.00 | $600.00 | | N |
| 80 a | Replace Valance(S) Deluxe | 2 EA @ $55.00 | $110.00 | $0.00 | $110.00 | | N |
| 81 a | Replace Hardback Book(S) Deluxe | 10 EA @ $45.00 | $450.00 | $0.00 | $450.00 | | N |
| 82 a | Replace Hardback Book(S) Average Grade | 30 EA @ $25.00 | $750.00 | $0.00 | $750.00 | | N |

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 83 a | Replace Paperback Book(S) Deluxe | 14 EA @ $12.00 | $168.00 | $0.00 | $168.00 | | N |
| | | | $4,408.00 | $0.00 | $4,408.00 | | |

## Den/Family Room

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 84 b | Replace TV, 30" Screen, Sony Corp, Triniton, Serial 4119772 | 1 EA @ $749.99 | $749.99 | $0.00 | $749.99 | N | |
| 85 | Replace Entertainment Center/Bookshelves | 1 EA @ $1,200.00 | $1,200.00 | $0.00 | $1,200.00 | N | N |
| 86 | Replace Wood Train Table/Toy Train | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | N | N |
| 87 a | Replace Paperback Book(S) | 142 EA @ $12.00 | $1,704.00 | $0.00 | $1,704.00 | | N |
| 88 a | Replace Compact Disc Player - Sony -4119772 | 1 EA @ $250.00 | $250.00 | $0.00 | $250.00 | | N |
| 89 a | Replace Receiver - Sony - 8902281 | 1 EA @ $350.00 | $350.00 | $0.00 | $350.00 | | N |
| 90 b | Replace VCR, 4-Head, Panasonic, PYV4522 | 1 EA @ $119.99 | $119.99 | $0.00 | $119.99 | N | |
| 91 b | Replace DVD Player, Sony Corp. of America, SKU 3604344, 6012141 | 1 EA @ $499.99 | $499.99 | $0.00 | $499.99 | N | |
| 92 a | Replace Fireplace Tools Average Grade | 1 EA @ $80.00 | $80.00 | $0.00 | $80.00 | | N |
| 93 a | Replace Picture(S) Man with Dog | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | | N |
| 94 a | Replace Glass(es) - Goblets Deluxe | 10 EA @ $15.00 | $150.00 | $0.00 | $150.00 | | N |
| 95 | Replace Sony Audible Illusions Module | 1 EA @ $300.00 | $300.00 | $0.00 | $300.00 | N | N |
| 96 | Replace Scientific Atlantic Explorer 3100 Satelite | 1 EA @ $300.00 | $300.00 | $0.00 | $300.00 | N | N |
| 97 | Replace Decorative Mirror | 1 EA @ $85.00 | $85.00 | $0.00 | $85.00 | N | N |
| 98 a | Replace Liquor (Bottles) Average Grade | 6 EA @ $18.00 | $108.00 | $0.00 | $108.00 | | N |
| 99 a | Replace Liquor (Bottles) Deluxe | 6 EA @ $30.00 | $180.00 | $0.00 | $180.00 | | N |
| 100 | Replace Upholstered Chair -Red/Gold Stripe | 1 EA @ $400.00 | $400.00 | $0.00 | $400.00 | N | N |
| 101 | Replace Misc Children's Toys (In hinged box) | 10 EA @ $20.00 | $200.00 | $0.00 | $200.00 | N | N |
| 102 | Replace Misc Children's Toys (In hinged box) | 10 EA @ $10.00 | $100.00 | $0.00 | $100.00 | N | N |
| | | | $6,976.97 | $0.00 | $6,976.97 | | |

## Kitchen

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 103 c | Replace Blender/Food Processor Combo Cuisinart | 1 EA @ $69.99 | $69.99 | $0.00 | $69.99 | N | |
| 104 c | Replace Crock Pot, Rival, 5Qt. Cap, Slow Cooker, 250 Watt | 1 EA @ $49.99 | $49.99 | $0.00 | $49.99 | N | |
| 105 a | Replace Knife Set - 2 Butcher Block Sets | 2 EA @ $120.00 | $240.00 | $0.00 | $240.00 | | N |
| 106 b | Replace Side By Side Refrig, General Electric | 1 EA @ $1,099.99 | $1,099.99 | $0.00 | $1,099.99 | N | |
| 107 a | Replace Hardback Book(S) - Cook Books Economy Grade | 25 EA @ $15.00 | $375.00 | $0.00 | $375.00 | | N |
| 108 a | Replace Hardback Book(S) - Cook Books Average Grade | **26 EA @ $20.00** | $520.00 | $0.00 | $520.00 | | N |
| | | | **$2,354.97** | **$0.00** | **$2,354.97** | | |

## Studio Room

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 109 a | Replace Hardback Book(S) Average Grade | 70 EA @ $25.00 | $1,750.00 | $0.00 | $1,750.00 | | N |
| 110 a | Replace Paperback Book(S) Average Grade | 70 EA @ $8.00 | $560.00 | $0.00 | $560.00 | | N |
| 111 b | Replace Computer Speakers, Labtec, SKU 3396284, Mod LCS-1030, 2 PC SPKR SYS Total - 6 Speakers | 3 EA @ $49.99 | $149.97 | $0.00 | $149.97 | N | |
| 112 a | Replace Cordless Telephone Average Grade | 1 EA @ $100.00 | $100.00 | $0.00 | $100.00 | | N |
| 113 a | Replace Desk Chair Economy Grade | 1 EA @ $50.00 | $50.00 | $0.00 | $50.00 | | N |
| 114 a | Replace Desk Chair Average Grade | 1 EA @ $130.00 | $130.00 | $0.00 | $130.00 | | N |
| 115 b | Replace Computer Monitor- DEK, (Hewlett-Packard Price) | 1 EA @ $299.99 | $299.99 | $0.00 | $299.99 | N | |
| 116 b | Replace Ink Jet Printer, Epson American Inc | 1 EA @ $249.99 | $249.99 | $0.00 | $249.99 | N | |
| 117 b | Replace Laser Printer, Hewlett-Packard, Laserjet 1100SE | 1 EA @ $399.99 | $399.99 | $0.00 | $399.99 | N | |
| 118 b | Replace Computer Monitor, Samsung, Syncmaster 17" Monitor | 1 EA @ $299.99 | $299.99 | $0.00 | $299.99 | N | |
| 119 b | Replace Computer Monitor, MAG | 1 EA @ $249.99 | $249.99 | $0.00 | $249.99 | N | |
| 120 | Replace Small Rocking Chair with cushion | **1 EA @ $65.00** | $65.00 | **$0.00** | $65.00 | N | N |
| 121 a | Replace Custom Draperies Economy Grade | 1 EA @ $200.00 | $200.00 | $0.00 | $200.00 | | N |

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| | | | $4,504.92 | $0.00 | $4,504.92 | | |

## Studio Bedroom

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 122 a | Replace Queen Box Springs/Mattress | 1 EA @ $700.00 | $700.00 | $0.00 | $700.00 | | N |
| 123 a | Replace Bed Frame Average Grade | 1 EA @ $65.00 | $65.00 | $0.00 | $65.00 | | N |
| 124 a | Replace Comforter(S) Average Grade | 1 EA @ $85.00 | $85.00 | $0.00 | $85.00 | | N |
| 125 a | Replace Mattress Cover(S) Average Grade | 1 EA @ $15.00 | $15.00 | $0.00 | $15.00 | | N |
| 126 a | Replace Pillow(S) Average Grade | 2 EA @ $20.00 | $40.00 | $0.00 | $40.00 | | N |
| 127 a | Replace Pillowcase(S) Average Grade | 2 EA @ $12.00 | $24.00 | $0.00 | $24.00 | | N |
| 128 a | Replace Sheet(S) Average Grade | 1 EA @ $30.00 | $30.00 | $0.00 | $30.00 | | N |
| 129 a | Replace Blanket(S) Average Grade | 1 EA @ $35.00 | $35.00 | $0.00 | $35.00 | | N |
| 130 a | Replace Chair(S) - blue-green velvet Average Grade | 2 EA @ $100.00 | $200.00 | $0.00 | $200.00 | | N |
| 131 a | Replace Hardback Book(S) Average Grade | 20 EA @ $25.00 | $500.00 | $0.00 | $500.00 | | N |
| 132 a | Replace Paperback Book(S) Deluxe | 28 EA @ $12.00 | $336.00 | $0.00 | $336.00 | | N |
| 133 | Replace Dell Computer System | **1 EA @ $950.00** | $950.00 | **$0.00** | $950.00 | N | N |
| 134 | Replace Computer System w/ Samsung Monitor | **1 EA @ $1,050.00** | $1,050.00 | **$0.00** | $1,050.00 | N | N |
| | | | **$4,030.00** | **$0.00** | **$4,030.00** | | |

## Basement

| Ref | Description | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|---|
| 135 a | Replace Clothes Dryer Average Grade | 1 EA @ $400.00 | $400.00 | $0.00 | $400.00 | | N |
| 136 a | Replace Clothes Washer Average Grade | 1 EA @ $500.00 | $500.00 | $0.00 | $500.00 | | N |
| 137 a | Replace Chest Freezer Average Grade | 1 EA @ $350.00 | $350.00 | $0.00 | $350.00 | | N |
| | | | **$1,250.00** | **$0.00** | **$1,250.00** | | |

| | |
|---|---|
| **Total Material** | **$28,647.42** |
| **Total Other** | **$9,037.00** |

| | Repl. Cost | Depr. | ACV |
|---|---|---|---|
| **Estimate Totals** | **$37,684.42** | **$0.00** | **$37,684.42** |

**Price Database Legend**
a = MS/B Contents 2001-12
b = Best Buy
c = JCPenney

TAX @ 6% 2261.06

Total RCV: $39,945.48

PITTSBURGH
MAR 11 2003
Ans. ______

MAY 14 2003
Ans.

**Property Claims Services**
**117 Arbor Crest Lane**
**Lillington, North Carolina 27546**
**Telephone: (910) 797-3327**
**Fax: (800) 933-1175**
JSchumann14@msn.com

May 10th. 2003

Amica Mutual Insurance Company
Pittsburg Office
1500 Corporate Drive, Suite 250
Cannonsburg, Pennsylvania 15317-8574

**Attention: Mr. David J. Bennett, Claims Manager**

Reference:
Customer: John & Amy Borden
Loss Location: 4838 Wolf Road, Erie, Pennsylvania 16505
Cause of Loss: Fire
Claim #: F300301218
Date of Loss: 02/16/03
Claims Representative: Schumann

**Contents Inventory:**
Attached, please find a listing of contents items cleaned by restoration company, Visions Corporation. This listing consists of 2169 items as per the attached which involves 1808 items cleaned, 315 items with salvage value and 46 items sent out for cleaning to specialized cleaning companies.

Also, please find an attached invoice listing work completed and work in progress with costs associated to each category. An itemized cost per item is not provided.

**ALE associated costs, Coldwell Banker:**
Enclosed, please find an invoice provided by Michelle M. Firman of Coldwell Banker for additional cleaning and repairs associated with preparation of the rental house currently occupied by the customers. These cost were necessary as the customer required changes to drapery to facilitate access to provided light into rooms previously blocked by drapery and hardware that would not open. I discussed these items with Michelle and agreed to submit this invoice for review by the company.

This concludes my participation towards resolution of the Contents portion of this assignment. Please feel free to call if I can be of further assistance.

Respectfully Submitted:
John C. Schumann

$15,000 allowance
item highlighted are a total.

6

Corp.

CLEANED PER PA.

Page 1

MASTER BEDROOM

HENRY BENDELL PINS
CANNON WIRELESS CONTROLLER
STANLEY EYEGLASS SCREWDRIVER SET
TRINKET BOX ROUND
METAL PICTURE FRAME; SMALL
MIS BIJOX NECKLACE
DURACELL MNZI BATTERIES
HEART ROPE NECKLACE
STORE NECKLACE
TILE WALL HANGING
GOLDMAN WATCH EXTENSION
TOENAIL CLIPPERS
PSYCHEDELIC HAMMER SMALL
PICTURE OF 2 GIRLS JUMPING ROPE
PRINT OF GIRLS GIVING PIGGY-BACK RIDE
PRINT OF MARRIAGE BY CALIL
PRINT OF WOMEN STARING AT WALL
11" X 14" FRAME
BMS AREOID SPHYGMOMAMETER
NEC REMOTE
PRINT OF CHURCH BY MARY LESSARD #99 OF 500
UPS PACKAGE
ZIPPO MEASURING TAPE
AGPA LUPE 8X
STAR OF DAVID NECKLACE, TAMARA
SCISSORS, HIGHLIGHTER
TRINKET TIN (MAN OR WOMAN ON FRONT)
CANDADIAN COINS
LASER POINTER
VOLTAGE CONVERTOR KIT UNOPENED
WOOD PICTURE FRAME
CERAMIC FLOWER FRAME
LITMAN STETHOSCOPE 3M
TV-VCR REMOTE
CUP HOLDER
NATIVITY BOX BY DIVA




MASTER BEDROOM CONTINUED:

JEWLERY BOX BY DUSTIN
MAGNAVOX REMOTE
SONY REMOTE
3-LEATHER BELTS
SIEMENS CELL PHONE CHARGER
HAMILTON BEACH IRON
CASIO BUSINESS ORGANIZER
PACK OF LABELS UNOPENED
WALLET FULL OF CREDIT CARDS
INDIAN TRADING POST PIN, KEYS
INSTRUCTIONAL FAIR MARE & FOAL GRANT PUZZLE
LOX BOND AND GREEN SPOON AND FORK (PLATTER)
FIRST AID FOR A MOTHERS SOUL MINIATURE BOOK
METAL LADEL IN POTATO SACK POUCH
2 METAL SPOONS AND 1 FORK IN POTATO SACK POUCH
GLASSWARE IN PADDED HOLDER
BROWN PAPER BAG FULL OF PLACEMATS
QUALCO LOCK DICER
FAMILY PHOTOS
DURACELL D BATTERIES
DURACELL AAA BATTERIES
PLAID TABLE RUNNER SET
DURACELL AA BATTERIES PACK OF 8
WIRELESS PLUG AND ACCESORY BY ZENITH
WIRELESS CHIME BY ZENITH
GLASS CANDLEHOLDER BY MARQUI BY WATERFORD W/CANDLE
SYLVGNIA DECORATIVE LIGHTBULB
PAINTING BY CHILD IN LAMINATE
COMPANION CRESCENT WRENCH
SERVESS SNIPS
PERSONALIZED ZIPPER PULL BY STRAVINA
MORNING STAR SANDLE WOOD INCENSE W/HOLDER
OHIO FORGE WIRE STRIPPERS

Page 3

SIDE ENTRANCE

30-HANGERS
2 LASKO OSCILATING FANS
14 X 12 PICTURE FRAME

CHILDRENS ROOM 2ND FLOOR

TABLE EASEL STILL IN BOX ALLEX
ZOO MIRROR HANDPAINTED BY LOUIS 21 x 14 ½
15 X 17 CROSS STICHED PICTURE
PICTURE OF 3 KIDS 16 X 20 BY JOE SCHMAL
9 X 11 PICTURE KIDS IN POTS ANNE GEDDES

Page 4

MISCELANEOUS ITEMS

WOODEN PICTURE FRAME
2 SM GLASS VASE
GLASS CANDLE STICK HOLDER
GLASS PUNCH BOWL
2 CERAMIC CHERUB WALL HANGINGS
LG CERAMIC BOWL W/PLATE (TRACY PORTER)
CERAMIC CASSEROLE DISH PERIWINKLE DESIGN
4 GLASS BOWLS
LG GLASS BOWL
CERAMIC VASE THE STONE ARCHIVE COLLECTION
CHERUB STATUE
CERAMIC PLATE
SILVER SERVING PLATE,TEA POT, SUGAR CUP
2-CANDLES
3-SILVER GODINER CANDLE HOLDER
SM ANGEL CANDLE
STONEWARE CERAMIC BOWL WITH LID
3-DRINKING GLASS 6 ½"
2-CERAMIC CUPS
2-END TABLES- 11" X 33" & 13 ½" X 23
MILANO DESK LAMP 27 ½" X 5 ½"
FIREPLACE GATE 30" X 35"
BLACK CHAIR 36" X 18 ½" LEATHER
3 WOODEN TRIPODS 1-44"LONG 2-23 ½" LONG 3-34 ½" LONG
MAJESTIC SERIAL 622256 BENCHER CAMERA
CHICAGO MODEL 1200 CAMERA
4 FLOOR LAMPS 2 @ 57" TALL 1-58" 1-55 ½"
TIFFANY LAMP
LG BLUE VASE 12 ½"
3-GLASSES
SHARP REMOTE
PROCTOR-SILEX CLOTHES STEAMER
ALARM CLOCK STILL IN BOX
VISE GRIPS
SCISSORS
BLUE FLOWER VASE 7"

OCT 3 1 2003
Ans.

RALPH LAUREN GLAMOUROUS 1.7 FL.OZ.PERFUME
SM CASE OF SEWING ITEMS
2 ROLLS OF DUCK TAPE NOT OPEN
2 PK D BATTERIES UNOPENED
1 PK DOUBLE A BATTERIES UNOPENED
3 CASSETTES
31 CHESS PIECES MARBLE
WIZARD OF OZ SNOWGLOBE SAN FRAN MUSIC BOX COMP
GET AUXILIARY CABLE
SYSTEMS LINK TO REMOTE RCA
TOSHIBA VCR REMOTE
ADELPHIA REMOTE
6 PACKS OF PHOTOS WITH NEGATIVES
MISC. TOOLS IN ZIP LOCKS

FROM : VISIONS,CORP FAX NO. : 814 838-3646 Jun. 27 2003 12:38PM P7

Page 6

MASTER BATHROOM

HEALTH OMETER SCALE
14 X 9 TOTE WITH MEDICINE & RAZOR REFILLS & VARIOUS MEDICAL PRODUCTS
STOW AWAY TRAVEL IRON
CAR SHAMPOO KIT
BATHROOM PRODUCTS
SHOWER GEL
6 BRUSHES-CONAIR
3-REVLON CURLING IRONS

AM375

OCT 3 1 2003
Ans

NO LABEL BOX
*-UNOPENED

OMEGA COMPUTER ZIP DISK
LOGAN SLIM EDGE LIGHT PAD
IBM PC CAMERA IN BOX
*TWIN PACK ENERGY SAVING LIGHTBULBS
SILVER MOUSE AESCULP
STONEWARE BOWL
*SNAP-E MOUSETRAP
MECH WARRIOR 2 PC GAME
8 PC DISKS
BLANK CD
DOCTORS BAG WITH TOOLS
RAREWOODS PICTURE FRAME
SMALL METAL PICTURE FRAME
BRIEFCASE
2 TRIPODS
FRAMES FOR CAMERA LENSES
CUTTING BOARD
BOX OF MEDICINE DROPPER BOTTLES
RECIPE CARD HOLDER
CAMERA SHOULDER PAD
ORGANIZER
GOLD PLATED PIN
CARPENTER SQUARE
CHINESE PRINTS OF NERVES SYSTEMS IN CASE ACCUPUNCTURE S.S.
6 VHS TAPES
*CEREBRAL TUMOR PICTURES IN CASE LENSWORK
BEAKER PYREX
*CERAMIC ANGEL
SLIDE PROJECTOR CYLINDER
2-MASON JARS
*CERAMIC ANGEL
2-PC GAMES
*2-ARTIC ZONE LUNCH CARRIER
*2-CUPS





Page 8

NO LABEL BOX CONTINUED:

*2- CERAMIC ANGELS
ANTIQUE PLANER WOOD
FILM &PLATE DEVELOPING HANGER KODAK
*PRESSURE GAUGE
CHRISTMAS ANIMALS DOCK TOM RUBEL



SHOES-CHILDRENS

SIZE 5 BALLOONS
2 PAIR-SIZE 2 STRIDE RITE
REEBOK SNEAKERS
STRIDE RITE
6 ½ HIGHLIGTS SUEDE GIRLS DRESS
STRIDE RITE LEATHER SNEAKERS
BUSTER BROWN LEATHER DRESS SHOES
JUMPING JACKS DRESS SHOES
SIZE 6 HIGH LIGHTS DRESS SHOES
SIZE 7 HIGHLIGHTS DRESS SHOES
GEL SANDLES
THE GAP GEL SANDLES




SHOES-WOMENS

TALBOTS SANDLES
8 ½ TALBOTS DRESS SHOES
8 ½ NINE WEST DRESS SHOES
3 PAIR-8 ½ EVAN-PICONE DRESS SHOES
TALBOTS DRESS SHOES
ETIENNE AIGNER DRESS SHOES
8 ½ TALBOTS DRESS SHOES
8 ½ FRANCO SARTO SANDLES
ENZO ANGIOLINI LEATHER SHOES
8 ½ VERO CUCIO DRESS
ETIENNE AIGNER DRESS
2 PAIR-AEROSOLES DRESS
ROCKPORT SANDLES
NETURALIZER DRESS
8 ½ LEATHER BOOTS TALBOTS
ENZO ANGIOLINI DRESS
8 ½ ANNE 2 KLEIN LEATHER DRESS
TEVA SANDLES
VERO CUCIO DRESS
8 ½ VANELI SUEDE DRESS
2 PAIR-TALBOTS SANDLES
8 ½ JONES NEW YORK SANDLES
BANDOLINO DRESS
EARTH SHOES DRESS
US EUS LEATHER SHOES

OCT 31 2003
Ans.

SHOES-MENS

AEROSOLE SHOES
CLARKS SPINGERS SUEDE
8 ½ FRANCO SARTO FLEX (DRESS SHOE)
AEROSOLES GRAY (DRESS)
8 ½ NINE WEST (DRESS)
NEW BALANCE SNEAKERS
NEW BALANCE SNEAKERS 322
SPERRY DRESS

1ST FLOOR BATHROOM

HAT BOX
VINCENT VAN GOGH CAFÉ TERRACE AT NIGHT-WALLPRINT
METAL WASTE BASKET
METAL TISSUE HOLDER
SMALL CHAIR-BLACK
SM MIRROR
METAL LAMP SHADE
METAL TOOTHBRUSH HOLDER, MATCHING SOAP DISPENSER AND BOX W/LID
COLD SHOT SMALL HAIR DRYER
PRIVIDA BY GOODY HAIR BRUSH
METAL TRAY
METAL CUP
METAL PARADISM EXCLUSIVE SOAP DISH W/LID

OCT 31 2003

Visions Corp.
Roofing, Drywall, Roofing, Building Services & All Contractor Needs

1965 West 8th
Suite 22
Erie, Pennsylvania 16505
Phone (814) 838-4236
Fax (814) 838-5646
Toll Free (866) Visions
379-3663

BATHROOM

CONAIR BLOW DRYER
NINE WEST CASE
BATH AND BODY WORKS BODY LOTION
CERAMIC ANGEL BY FORDE CRAFTS
FLOWER PLATE BY VA
CROSSTITCH BY AUDRY JOHNSON 10"X10"
FLOWER VASE W/WICKER COVER
2.5oz. JAIPUR
1.7oz. RALPH LAUREN
1.7oz. SUMMERHILL
1/3oz. ORGANZA
1.7oz. MIRACLE PERFUMES
SOAP DISH
SURFACE 3.4oz.
TOT CASE W/10oz BED HED, PAUL MITCHELL 6.8oz, PROGAIN SHAMPOO 4oz.
STYLING CREAM, THICKENING SPRAY 8oz., B+BW LOTION 8.5oz, LANCOME EYE MAP REMOVER 4oz., MOUSE 8oz., PM DO 8.5oz, GLYCARE CLEANSING GEL, LOREAL MEGA SPRITZ 8.5oz, ORAL B FLOURIDE 75ML, AVENO CLEAR MOISTERIZER 4oz, CRABTREE & EVELYN HAND THERAPY 3.4oz, MANGO BODY BUTTER 6oz, AFTERSPA REJUV. LOTION 8)z, BED HEAD SUPER STATER 8.45oz, RUSK SPRAY 8oz, BILAGE CONDITIONER 4oz, SKIN MECHANICS FOR MEN 100ML, PERFUME JAR W/STAND (GLASS)
MIRROR 5"X5"
WHITE BARN CANDLE CO. CANDLE HOLDER
PM FREEZET SHINE SPRAY 8.5oz
2-PRECIOUS MOMENTS ORNAMENTS
BUCK BROTHERS SCRAPER
WHITE BARN CO. CANDLE
L'OCCITANE BODY LOTION 8.4OZ
NIVEA LOTION 3oz
PINK CERAMIC CUP W/JEWLERY SET
McMILLIN JAR
GLASS CANDLE HOLDER
SIMON CANDLE HOLDER
4 TRAVEL BAGS FOR MAKE-UP





Visions Corp.

CHILDS ROOM 1ST FLOOR

PLASTIC MAGAZINE RACK
14 ¼ X 17 ½ THE FAVORITE CAT GLASS PICTURE CERAMIC FRAME
SAFETY MONITOR CHILD
1.4 W. NIGHT LIGHT
NOAH'S ARK CERAMIC WATERGLOBE LIGHT

CHILDS ROOM 2ND

NORTH AMERICAN BEAR CO. BABY BEAR STILL IN PLASTIC
LUMAZE INCHWORM CUDDLE TOY STILL IN BOX
STATE PLAQUE 7 ½ X 9 ½ HERMITAGE POTTERY (TEDDY BEARS)
PADDINGTON BEAR WALL HANGING 24 X 16
FISH NIGHT LIGHT (WOOD AND PLASTIC) 8 X 6 ½
BEAR LIGHT WITH SHADE 18 ½"
"GETTING YOUR BABY TO SLEEP" 4 CASSETTES IN BOX
8 CASSETTES IN CASES
PRAYER BEARS NIGHT LIGHT 5"
STAR MOBILE 13 STARS 1 MOON STILL IN PLASTIC
KISSIMO 94 CERAMIC CHERUB 6"
CAST ART CERAMIC BUNNY 6"
CERAMIC SNOW BABY FIGURE 3 ½"
SM HEART SHAPE PILLOW W/ AMY AND JOHN'S WEDDING DATE
5" STATUE OF BOY AND GIRL
6 ½" ENRIQUE G. NADAL "LAST DAY OF SPRING" FIGURE 12-31-86
5 ½" DAV FIGURE GIRL IN PINK CHAIR
10 ½" LLADRO LADY STATUE
4" GOEBEL GIRL W/ LAMP STATUE
2" NAPOLEON PORC. FLOWER
7" X 7" ACHILLE GAUBO METAL PLATE (FACE OF LADY)
7" NAV GIRL W/ BIRD STATUE
11" LADY AND MAN STATUE- GUISEPPE ARMONI
10" VASE CERAMIC
10" CERAMIC VASE W/DIFFERENT FLOWERS
8" GIRL FIGURE GARDEN MEMORIES
CHESS BOARD 13 X 13
4 ½ X 6 METAL TRINKET BOX THE BOMBAY CO.