# GIORDANO ASSOCIATES, INC

*Established 1978*

71 High Street   East Haven, Connecticut 06512   (800) 469-7477 FAX (203) 469-6409

## CONSULTING AGREEMENT:

To the Interested Insurance companies and all others, including but not limited to builders, engineers, salvage companies, mortgage holders, and consultants: I/we retain Giordano Associates to consult, assist and advise in the valuation, coverage and settlement of our FIRE LOSS at 4838 Wolf Road, Erie PA which occurred on out about February 16, 2003.

3/10/2003
_____
Date

_____
Insured

_____
Date

_____
Insured

Agreed to:   Giordano Associates, Inc.

_____
Anthony N. Parise, CIC, CPCU, AIC : Consultant

PITTSBURGH-CLAIMS
APR 0 3 2003
Ans.

# GIORDANO ASSOCIATES, INC

*Established 1978*

71 High Street   East Haven, Connecticut 06512   (800) 469-7477 FAX (203) 469-6409

Mr. Shuman                                           March 23, 2003
117 Arbor Crest Lane
Lillington, North Carolina 27546

RE: Dr. & Mrs. Borden

Dear Mr. Schumann:

As you are aware Dr. & Mrs. Borden have retained our consulting services regarding the fire damage to their home on February 16, 2003. Dr. & Mrs. Borden have serious concerns as to the extent of damage and the potential health risk associated with the smoke damage. The smoke damage in the home is extremely heavy. Dr. Borden has been doing some research on toxicants that are formed when items like plastics burn. I am sure he will share his findings with us once his research is concluded.

In the report that follows you will find the following:

BUILDING:

- A letter addressing the concerns with the estimate present to the Bordens.
- Our estimate reflecting the reconstruction cost associate with the necessary repairs required to return the Bordens to a pre-loss condition.
- A request for a meeting at the location to review the building estimates.

CONTENTS:

- Letter addressing the status of the inventory to date
- A request for written direction on how AMICA would like the Bordens to proceed with dry-cleaning and the items in the offsite storage.

1

AM556

We look forward to working with you. Please give me a call at (203) 676-3100 or page (877) 303-4597 so we can keep the claim moving ahead. Thank you.

Sincerely,

Anthony N. Parise, CIC, CPCU, AIC

2

AM557

# BUILDING

Upon my arrival at the Borden's home I was presented with your estimate dated. February 19, 2003. I then placed a call to you and discussed the building in some degree. You informed me that Vision Restoration had reviewed the estimate and felt it was accurate. I then proceeded to the loss location. My initial thoughts were to verify your estimate. So I went room by room with your scope and estimate in hand. The next few pages reflect some of the major concerns:

ROOFING:

No skylight allowance in the kitchen

FRONT ELEVATION:

The area under the porch needs to be complete removed. I crawled into the crawlspace and the sill is burnt out of the exterior wall. This will require removal of the brick front.

ALL AREAS IN THE MAIN HOUSE INCLUDING THE SECOND FLOOR:

This was a major concern for the fire was concentrated in the basement and the piping and wiring was all bottom feed from said basement. Upon my inspection I opened several walls on the second floor and found clear cut evidence of smoke damage. I called Vision Restoration to the site and showed them my finding. They agreed that the smoke from the basement traveled up into all walls in the main house including the second floor. I questioned Visions as to why neither they nor Amica took the time to open the walls to verify smoke penetration. It was explained he was not directed to do so. When I questioned him on whether he could repair the home and guarantee a smoke free house at this point he stated not for the estimate as it currently is. **Our recommendation:** The area warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

1

AM558

STAIRWAY:

The landing framing has heavy scorching from the fire in the crawlspace below. I opened the sheetrock below the stairs and it has heavy soot. **Our recommendation:** The floor system and the walls direct above ½ of the room need to be replaced. The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

FOYER:

The floor joist system is heavily damage and warrants replacement. This is easily observed from the crawlspace below. **Our recommendation:** The floor system and the walls direct above ½ of the room need to be replaced. The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

LIVING ROOM:

The floor joist system is heavily damage and warrants replacement. This is easily observed from the crawlspace below. **Our recommendation:** The floor system and the walls direct above ½ of the room need to be replaced. The room warrants total removal of all drywall and finished so the framing can be treated for smoke and potential mold.

JACUZZI ROOM:

The walls in this room where exposed near the bathroom piping and outlets. The smoke penetration is extensive and obvious. There is obvious blow up under the tub, which is a rough fiberglass and impossible to treat. **Our recommendation:** The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

GUEST SUITE:

The walls in this room demonstrate obvious smoke penetration. The bedrooms directly above the suite had heavy smoke on the insulation when the walls where exposed. It is obvious since this is a basement fire the smoke traveled through these lower walls first. **Our recommendation:** The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

AM559

PLAY AREA/ROOM:

Please refer to our estimate for recommend repair.


DEN:

Please refer to our estimate for recommend repair.


FORMAL DINING ROOM:

Please refer to our estimate for recommend repair.


KITCHEN:

Areas worth mentioning not on Mr. Schumann's estimate:

The floor in this room was a ceramic tile not a vinyl.
The counter tops are Corian not a plastic laminating.
Built ins not mentioned
Skylight chute not addressed.


PANTRY:

Floor is ceramic not vinyl.


STUDIO:

The stairs leading to the studio are directly above the basement stairs that where heavily damaged. The room took heavy smoke. I pulled some recessed lights fixtures and examined the soffitt system on the outside of the house. It was obvious the ceiling and walls had smoke penetration. **Our recommendation:** The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

AM560

STUDIO BEDROOM:

The back wall in this area adjoins the attic which had heavy fire damage. This wall needs to be rebuilt. The room took heavy smoke. I pulled some recessed lights fixtures and examined the soffitt system on the outside of the house. It was obvious the ceiling and walls had smoke penetration. **Our recommendation:** The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

STAIRS, DOWN:

The framing and stringer system that supports these stairs is complete burnt out. There is no allowance in Mr. Schumann's estimate to reflect the extent of damage. **Our recommendation:** The area warrants reconstruction of all stair and wall framing. The steps will require total reconstruction. All drywall and finishes will need to be removed and replaced.

GARAGE:

The garage was heavily damaged by the fire rescues attempts. The stairs that lead to the studio have a chamber that leads directly into the garage ceiling, which allowed heavy smoke penetration. It appears upon our inspection mold was starting to form from the wetness of the fire rescue attempts. **Our recommendation:** The room warrants total removal of all drywall and finishes so the framing can be treated for smoke and potential mold.

BASEMENT:

This is the area that the fire originated in and the heat was extremely intense. The block foundation walls demonstrate heat stress cracks in several layers of block.

Areas worth mentioning not on Mr. Schumann's estimate:

Cement floor repairs and treatments.
No allowance for domestic water supplies or drains.
No allowance for the coal stove.
No sink allowance.
No Washer/Dryer hookup allowance.
No allowance for half of the room that was finished.
No allowance for the built in cabinets.

4

AM561

CRAWL SPACE AREAS:

There are two crawlspace areas under the main section of the house. The fire did
penetrate into these areas. There is direct fire damage to several of the joist in these areas.
The balance of the crawlspaces has heavy smoke damage. **Our recommendations:**
Remove all burnt framing and heat stressed block. Replace said framing and block and
properly treat the balance. Please refer to our estimate.

Attached you will find our building estimate to return the Dr. & Mrs. Borden to a pre-loss
condition. We would like an opportunity to meet you on site to walk through the loss and
examine the areas of concern together.

AM562

# *CONTENTS*

To date we have an inventory of the items that were left behind by Vision Restoration and deemed as unsalvageable. The list is incomplete and will require the assistance of the insured to assist in pricing.

We also inspected the items that were brought to the offsite storage. These items consisted of hard and soft furniture, kitchen utensils, and boxes of miscellaneous items. It is our professional opinion that none of these times will respond to cleaning. If AMICA wishes to have these items cleaned and then examined we will be happy to move forward on their recommendation. Please take notice that AMICA will be doing this at their own a peril for we clearly feel these items are not salvageable. If the amount claimed for contents is above the policy limit we would expect AMICA to absorb the cleaning amount expended on unsalvageable items.

An inspection also took place at the drycleaners. There where approximately 8 large bags of items that were deemed unsalvageable by the drycleaner. These items were inventoried and labels placed in the bags explaining such. The drycleaner had a large amount of unlaundered items. During our inspection they took a sample load from each area of the house and washed it several times. It was their recommendation not to proceed with the drycleaning for less then 5% of the items were responding. If AMICA wishes to have these items cleaned and then examined we will be happy to move forward on their recommendation. Please take notice that AMICA will be doing this at their own a peril for we clearly feel these items are not salvageable. If the amount claimed for contents is above the policy limit we would expect AMICA to absorb the cleaning amount expended on unsalvageable items.

1

AM563

The drycleaners did attempt to dry-cleaning coats, suits and dress clothing. At first it appeared that the items responded. These clothes were taken to the Borden's temporary housing. After being there for a while the house started to smell like smoke. Further examination showed that the smell did not dissipate. Once the items were bagged and left for several days the smoke smell returned. Further examination also showed smoke staining on the inside of sleeve and collars. The smell appears to be heaviest in the pockets and areas that are hard to clean. If AMICA wishes to have these items re-cleaned and then examined again we will be happy to move forward on their recommendation. Please take notice that AMICA will be doing this at their own a peril for we clearly feel these items are not salvageable. If the amount claimed for contents is above the policy limit we would expect AMICA to absorb the re-cleaning amount expended on unsalvageable items.

We will continue to work with the Bordens on the other items. We will wait for your written direction on the above before we proceed. Once we get direction on the above we can move forward to accurately detail the contents portion of the claim.

2

AM564

## GIORDANO ASSOCIATES

Phone:                    Fax:

**Claim Number:**    PA123
**Policy Number:**

**Insured:**          **BORDEN**
**Address:**

**Phone Number:**

**Peril:**            01-Aircraft
**Loss Date:**        03/09/03
**Inspect Date:**     03/09/03
**Adjuster:**
**Phone Number:**

Price Area / Database:          16505  /  Marshall & Swift

Building Repair Estimate                    Claim Number:      PA123
* = Min. Charge                             Insured:           BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                  Page        1
-- = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

Interior

BASEMENT          34.00 X 30.00 X 8.00 + offset 19.00 X 7.60    SFC = 1,164.40    SFW = 1,145.60    SFLW= 272.00    SFSW= 240.00    SFR = 2,310.00    Perimeter = 143.20

BLOCK WALLS HAVE HEAT CRACKS. IF SAVE PORTION OF FOUNDATION THEN NEED SELECTIVE DEMO. STEEL BEAM SUPPORTS ARE CEMENTED INTO THE FLOOR. CONCRETE FLOOR WILL SURELY BE DAMAGED.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|-----------|-------------|-----------------|-------------|-------------|
| 1 | Special | POWER WASH | 1,145.60 SF | 0.45 | 515.52 |
| 2 | Special | ACID WASH MASONRY WALL | 1,145.60 SFW | 0.52 | 595.71 |
| 3 | Special | SANDBLAST WALL BAKING SODA | 1,145.60 SFW | 0.67 | 767.55 |
| 4 | Special | TUCKPOINT BLOCK | 1,145.60 SF | 2.11 | 2,417.22 |
| 5 | Replace | BLOCK  REPLACE DAMAGED | 1.00 LF | 700.00 | 700.56 |
| 6 | Special | POWER WASH FLOOR | 1,164.40 SF | 0.45 | 523.98 |
| 7 | Special | ACID WASH MASONRY FLOOR | 1,164.40 SFF | 0.52 | 605.49 |
| 8 | Special | SANDBLAST FLOOR BAKING SODA | 1,164.40 SFW | 0.67 | 780.15 |
| 9 | Special | PATCH CONCRETE FLOOR | 1.00 SFF | 250.00 | 250.00 |
| 10 | Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 1,164.40 SFF | 0.92 | 1,071.25 |
| 11 | Remove | EXPOSY SEAL THE WALLS | 1,145.60 SFF | 0.92 | 1,053.95 |
| 12 | Remove | FURRING STRIPS | 555.00 SF | 0.30 | 166.50 |
| 13 | Replace | FURRING STRIPS | 555.00 SF | 1.25 | 693.75 |
| 14 | Replace | WALL STUD, 2"x4" COMPLETE | 80.00 SFW | 1.82 | 145.60 |
| 15 | Replace | DRYWALL WALL, 1/2" | 555.00 SFW | 1.27 | 719.83 |
| 16 | Paint | SEAL DRYWALL WALL | 555.00 SFW | 0.25 | 138.75 |
| 17 | Remove | PANELING, FINSHED, GOOD | 555.00 SFW | 0.27 | 149.85 |
| 18 | Replace | PANELING, FINSHED, GOOD | 555.00 SFW | 3.23 | 1,842.32 |
| 19 | Remove | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.25 | 30.00 |
| 20 | Replace | DRYWALL CEIL.,1/2", TAPED | 1,164.40 SFC | 1.27 | 1,495.09 |

AM224

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

( ) = Overrides

~ = Waste Applied

Claim Number:  PA123
Insured:  BORDEN

Page  2

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 21 Clean | DRYWALL CEIL., SEAL | 1,164.40 SFC | 0.25 | 291.10 |
| 22 Paint | DRYWALL CEIL.,1/2", TAPED | 1,164.40 SFC | 0.58 | 675.35 |
| 23 Replace | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 2.56 | 320.26 |
| 24 Paint | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.65 | 78.00 |
| 25 Replace | BUILT IN HUTCH | 1.00 LFW | 450.00 | 450.11 |
| 26 Paint | BUILT IN HUTCH | 1.00 LFW | 55.00 | 55.00 |
| 27 Replace | BUILT IN BENCH 12 FEET LONG | 12.00 LFW | 45.00 | 541.31 |
| 28 Paint | BUILT IN BENCH 12 FEET LONG | 1.00 LFW | 74.00 | 74.00 |
| 29 Replace | BUILT IN CABINET 9' | 9.00 LFW | 45.00 | 405.30 |
| 30 Paint | BUILT IN CABINET 9' | 55.00 LFW | 1.00 | 55.00 |
| 31 Remove | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 27.11 | 81.33 |
| 32 Replace | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 168.40 | 505.20 |
| 33 Paint | DOOR, INT, BIRCH, 2 SIDES | 3.00 EA | 33.01 | 99.03 |
| 34 Replace | LOCKSET, PASSAGE, EX | 3.00 EA | 58.46 | 175.38 |
| 35 Remove | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 4.66 | 27.96 |
| 36 Replace | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 41.20 | 250.59 |
| 37 Paint | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 10.66 | 63.96 |
| 38 Remove | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 18.70 | 56.10 |
| 39 Replace | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 299.00 | 897.00 |
| 40 Paint | WINDOW, SMALL, 2 COATS | 3.00 EA | 22.77 | 68.31 |
| 41 Remove | WINDOW TRIM SET, AVERAGE | 3.00 EA | 10.72 | 32.16 |
| 42 Replace | WINDOW TRIM SET, AVERAGE | 3.00 EA | 48.17 | 146.21 |
| 43 Paint | WINDOW TRIM SET, AVERAGE | 3.00 EA | 13.09 | 39.27 |
| 44 Remove | WIRING, RESIDENCE | 1,164.40 SF | 0.10 | 116.44 |
| 45 Replace | WIRING, RESIDENCE | 1,164.40 EA | 2.75 | 3,202.10 |
| 46 Remove | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 4.32 | 95.04 |
| 47 Replace | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 22.00 | 484.00 |
| 48 Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| 49 Replace | ELECTRICAL FEED BID ITEM | 1.00 EA | 100.00 | 100.62 |
| 50 Remove | 200 AMP SERVICE BID ITEM | 1.00 EA | 500.00 | 500.00 |
| 51 Remove | 100 AMP D  BID ITEM | 1.00 EA | 300.00 | 300.00 |
| 52 Remove | ELECTRICALHOOKUP | 1.00 EA | 50.00 | 50.00 |
| 53 Remove | TWO POLE CIRCUIT BID ITME | 300.00 EA | 10.00 | 3,000.00 |
| 54 Remove | HOME RUN BID ITEM DIFFICULT F | 175.00 EA | 34.00 | 5,950.00 |
| 55 Remove | RECONNECTION FEE BID ITEM | 1.00 EA | 150.00 | 150.00 |
| 56 Remove | ELECTRICAL THERMO CONTROL I | 50.00 EA | 4.00 | 200.00 |
| 57 Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |
| 58 Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| 59 Replace | WIRING, FOR DRYER | 1.00 EA | 80.88 | 80.88 |
| 60 Replace | OUTLET, TELEPHONE | 1.00 EA | 20.35 | 20.35 |
| 61 Replace | OUTLET, CABLE | 1.00 EA | 20.35 | 20.35 |
| 62 Replace | HEAT, VENT, AC UNIT BID UNIT | 1.00 EA | 21,608.00 | 21,608.00 |
| 63 Clean | CLEANING DEBRIS OFF FLOOR | 48.00 HR | 28.50 | 1,368.00 |
| 64 Remove | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 500.00 | 500.00 |
| 65 Replace | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 1,750.00 | 1,750.00 |
| 66 Remove | STEEL, COLUMN, LOLLY CEMENT | 5.00 EA | 14.00 | 70.00 |

AM225

Building Repair Estimate

\* = Min. Charge

 = Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page    3

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 67 Replace | STEEL, COLUMN, LOLLY CEMENT | 5.00 LF | 125.00 | 625.00 |
| 68 Replace | JACK HAMMER RENTAL AND OPE | 4.00 HR | 116.00 | 464.00 |
| 69 Remove | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 49.29 | 49.29 |
| 70 Replace | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 560.00 | 560.00 |
| 71 Special | ROUGH IN WATER HEATER | 1.00 EA | 145.46 | 145.46 |
| 72 Remove | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 35.67 | 35.67 |
| 73 Replace | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 248.12 | 248.12 |
| 74 Special | ROUGH IN LAUNDRY SINK | 1.00 EA | 200.00 | 200.00 |
| 75 Replace | FAUCET | 1.00 EA | 141.79 | 141.79 |
| 76 Special | ROUGH IN WASHER | 1.00 EA | 134.79 | 134.79 |
| 77 Replace | SUMP PUMP AND LINES | 1.00 EA | 298.00 | 298.00 |
| 78 Remove | FIBERGLASS PIT FOR PUMP | 1.00 EA | 125.00 | 125.00 |
| 79 Remove | COPPER TUBING, L, 1" | 160.00 LF | 1.47 | 235.20 |
| 80 Replace | COPPER TUBING, L, 1" | 160.00 LF | 10.24 | 1,665.12 |
| 81 Replace | GAS LINE PIPE, BLACK STEEL, 1" | 25.00 LF | 16.44 | 414.29 |
| 82 Replace | WASTE LINE, CAST IRON, 4" | 20.00 LF | 18.17 | 371.65 |
| 83 Remove | WASTE LINE, MISC | 1.00 LF | 100.00 | 100.00 |
| 84 Remove | STOVE, COAL-BURNING, GD | 1.00 EA | 85.00 | 85.00 |
| 85 Replace | STOVE, COAL-BURNING, GD | 1.00 EA | 649.00 | 649.00 |
| 86 Replace | DUCT, FLEX STEEL, 8" | 6.00 LF | 3.29 | 19.98 |

**Interior**

CRAWL SPACE FRONT OF HOUS 20.00 X 34.00 X 3.50    SFC = 680.00    SFW = 378.00    SFLW= 70.00
SFSW= 119.00    SFR = 1,058.00    Perimeter = 108.00

| | | | | |
|---|---|---|---|---|
| 87 Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
| 88 Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| 89 Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| 90 Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| 91 Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| 92 Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| 93 Special | SANDBLAST FLOOR BAKING SOD/ | 100.00 SFW | 0.67 | 67.00 |
| 94 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| 95 Paint | EXPOSY SEAL THE WALLS | 378.00 SFF | 0.92 | 347.76 |
| 96 Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| 97 Replace | WIRING, RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |

**Interior**

CRAWLSPACE BACK OF HOME 34.00 X 20.00 X 3.50    SFC = 680.00    SFW = 378.00    SFLW= 119.00
SFSW= 70.00    SFR = 1,058.00    Perimeter = 108.00

| | | | | |
|---|---|---|---|---|
| 98 Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |

AM226

Building Repair Estimate

\* = Min. Charge

⬤ Exempt from Overhead, Profit or Taxes

⬤ verrides

~ = Waste Applied

Claim Number:        PA123

Insured:              BORDEN

Page        4

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| # | 99 Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| # | 100 Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| # | 101 Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| # | 102 Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| # | 103 Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| # | 104 Special | SANDBLAST FLOOR BAKING SOD/ | 378.00 SFW | 0.67 | 253.26 |
| # | 105 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| # | 106 Paint | EXPOSY SEAL THE WALLS | 680.00 SFF | 0.92 | 625.60 |
| # | 107 Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| # | 108 Replace | WIRING, RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |

Interior

**STAIRWAY**        9.70  X  3.40  X  8.00  +  offset  4.00  X  3.30      SFC = 46.18      SFW = 262.40
                    SFLW= 77.60      SFSW= 27.20      SFR = 308.58    Perimeter = 32.80

STAIRS LEADING TO STUDIO ARE BURNT OUT. THEY LEAD TO GARAGE
CEILING AND SMOKED ENTERED THE CEILING.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| | 109 Replace | WALL STUD, 2"x4" COMPLETE | 14.00 SFW | 11.00 | 154.00 |
| | 110 Remove | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 0.25 | 77.14 |
| | 111 Replace | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 1.27 | 400.51 |
| | 112 Remove | BATT INSULATION - WALL R11 | 77.60 SFW | 0.19 | 14.74 |
| | 113 Replace | BATT INSULATION - WALL R11 | 77.60 SFW | 0.55 | 42.68 |
| | 114 Special | SEAL & PAINT ROOM, 2 COATS | 308.58 SFR | 0.76 | 234.52 |
| | 115 Remove | STAIR STRINGER, 2" X 10" | 16.00 LF | 0.88 | 14.08 |
| | 116 Replace | STAIR STRINGER, 2" X 10" | 21.00 LF | 6.06 | 128.65 |
| | 117 Paint | STAIR STRINGER, 2" X 10" | 21.00 LF | 1.88 | 39.48 |
| | 118 Remove | STAIR STRINGERS-5 STEP | 10.00 EA | 8.21 | 82.10 |
| | 119 Replace | STAIR STRINGERS-5 STEP | 10.00 EA | 55.00 | 561.36 |
| | 120 Remove | STAIR TREAD, OAK, 3' | 10.00 EA | 4.24 | 42.40 |
| | 121 Replace | STAIR TREAD, OAK, 3' | 10.00 EA | 34.21 | 342.10 |
| | 122 Paint | STAIR TREAD, OAK, 3' | 10.00 EA | 6.00 | 60.00 |
| | 123 Remove | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 1.12 | 10.08 |
| | 124 Replace | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 15.00 | 135.00 |
| | 125 Paint | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 4.00 | 36.00 |
| | 126 Remove | SHEATHING FLOOR, LANDING | 11.84 SFC | 0.47 | 5.56 |
| | 127 Replace | SHEATHING FLOOR, LANDING | 11.84 SFC | 1.87 | 23.33 |
| | 128 Replace | CARPET METAL STRIP | 3.00 LFW | 1.74 | 5.42 |
| | 129 Remove | CARPET & PAD, GOOD (SY) | 1.00 SYF | 2.07 | 2.07 |
| | 130 Replace | CARPET & PAD, GOOD (SY) | 1.00 SYF | 16.65 | 17.75 |
| | 131 Remove | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 0.64 | 7.58 |
| | 132 Replace | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 7.42 | 109.32 |
| | 133 Special | SAND AND FINISH FLOORS | 11.84 SFF | 1.95 | 23.09 |
| | 134 Remove | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.25 | 6.75 |
| | 135 Replace | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 2.56 | 72.06 |
| | 136 Paint | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.65 | 17.55 |

Building Repair Estimate

Claim Number:     PA123

Insured:          BORDEN

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Page     5

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 137 Remove | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.25 | 8.20 |
| 138 Replace | CHAIR RAIL, 3 1/2" | 32.80 LFW | 3.24 | 111.51 |
| 139 Paint | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.65 | 21.32 |
| 140 Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| 141 Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| 142 Paint | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 10.66 | 10.66 |
| 143 Remove | RAILING, OAK | 11.00 LF | 1.19 | 13.09 |
| 144 Replace | RAILING, OAK | 11.00 LF | 7.16 | 78.76 |
| 145 Remove | SWITCH ONLY | 1.00 EA | 4.32 | 4.32 |
| 146 Replace | SWITCH ONLY | 1.00 EA | 3.50 | 3.50 |
| 147 Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| 148 Replace | WIRING, RESIDENCE | 46.18 EA | 2.75 | 127.00 |
| 149 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 150 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 625.00 | 625.00 |
| 151 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |

Interior

GARAGE          24.60  X  24.50  X  8.50    SFC = 602.70    SFW = 834.70    SFLW= 209.10
                SFSW= 208.25    SFR = 1,437.40    Perimeter = 98.20

STAIRS THAT LEAD TO STUDIO BURNT BAD AND ALLOWED SMOKE TO ENTER
CEILING. I PULLED A LIGHT FIGURE DOWN AND SMOKE IN CEILING AND
APPEARS TO BE IN WALLS. FIRE DEPARTMENT CUT NUMEROUS WALLS OUT.
DOORS SMELL TO MUCH TO SAVE, AND THE HANDLING, CLEANING, STAINING
FEES WILL BE TO CLOSE TO NEW PRICE.

| | | | | |
|---|---|---|---|---|
| 152 Remove | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 0.52 | 313.40 |
| 153 Replace | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 1.30 | 794.36 |
| 154 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 0.20 | 120.54 |
| 155 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 1.07 | 644.89 |
| 156 Special | TEXTURE CEILING | 602.70 SFC | 0.77 | 464.08 |
| 157 Remove | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.30 | 250.41 |
| 158 Replace | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 1.30 | 1,115.99 |
| 159 Paint | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.58 | 484.13 |
| 160 Remove | BATT INSULATION - WALL R19 | 834.70 SFW | 0.19 | 158.59 |
| 161 Replace | BATT INSULATION - WALL R19 | 834.70 SFW | 0.62 | 517.51 |
| 162 Remove | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 0.72 | 138.24 |
| 163 Replace | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 1.82 | 349.44 |
| 164 Special | CLEAN & SEAL FRAMING CEILING | 602.70 SFL | 0.32 | 192.86 |
| 165 Special | CLEAN & SEAL FRAMING WALL | 644.70 SFL | 0.32 | 206.30 |
| 166 Remove | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 99.26 | 99.26 |
| 167 Replace | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 890.00 | 890.00 |
| 168 Clean | GARAGE DOOR, PAINT | 1.00 EA | 75.00 | 75.00 |
| 169 Remove | GARAGE DOOR OPENER | 1.00 EA | 24.64 | 24.64 |
| 170 Replace | GARAGE DOOR OPENER | 1.00 EA | 312.00 | 312.00 |
| 171 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |

AM228

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

Claim Number:       PA123

Insured:            BORDEN

Page       6

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 172 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 173 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| 174 Clean | WINDOW, CASEMENT, LG | 2.00 EA | 9.49 | 18.98 |
| 175 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 176 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 177 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 178 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 179 Remove | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 13.55 | 27.10 |
| 180 Replace | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 123.00 | 246.00 |
| 181 Paint | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 20.62 | 41.24 |
| 182 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 183 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 184 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 185 Replace | BUILT IN NEXT TO AC UNIT | 1.00 LFW | 250.00 | 250.11 |
| 186 Remove | SHELF, CABINET GRADE PLY | 40.00 LFW | 0.90 | 36.00 |
| 187 Replace | SHELF, CABINET GRADE PLY | 40.00 LFW | 8.54 | 346.08 |
| 188 Paint | SHELF, CABINET GRADE PLY | 40.00 LFW | 1.37 | 54.80 |
| 189 Remove | BASE, RUBBER, 4" | 76.00 LFW | 0.25 | 19.00 |
| 190 Replace | BASE, RUBBER, 4" | 76.00 LFW | 1.55 | 119.70 |
| 191 Remove | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 13.55 | 27.10 |
| 192 Replace | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 446.30 | 892.60 |
| 193 Paint | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 48.68 | 97.36 |
| 194 Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| 195 Replace | LOCKSET, EXTERIOR | 2.00 EA | 85.00 | 170.00 |
| 196 Remove | DOOR, ALUM, STORM | 1.00 EA | 12.32 | 12.32 |
| 197 Replace | DOOR, ALUM, STORM | 1.00 EA | 236.02 | 236.02 |
| 198 Special | CUT AND FIT DOG DOOR | 1.00 LF | 75.00 | 75.00 |
| 199 Special | POWER WASH FLOOR | 602.70 SF | 0.45 | 271.21 |
| 200 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 602.70 SFF | 0.92 | 554.48 |
| 201 Clean | CLEAN DRAIN OUT | 1.00 EA | 45.00 | 45.00 |
| 202 Remove | WIRING, RESIDENCE | 602.70 SF | 0.10 | 60.27 |
| 203 Replace | WIRING, RESIDENCE | 602.70 SF | 2.75 | 1,657.43 |
| 204 Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 205 Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 206 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 207 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 208 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 209 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 210 Remove | CEILING FIXTURE, PORCELAIN | 4.00 EA | 8.47 | 33.88 |
| 211 Replace | CEILING FIXTURE, PORCELAIN | 4.00 EA | 64.98 | 259.92 |
| 212 Remove | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 19.36 | 19.36 |
| 213 Replace | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 126.16 | 126.16 |

AM229

Building Repair Estimate
* = Min. Charge
⬤ = Exempt from Overhead, Profit or Taxes
⬤ = Overrides
~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    7

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| **STUDIO** | 18.60 X 16.60 X 9.00    SFC = 308.76    SFW = 633.60    SFLW = 167.40 | | | |
| | SFSW = 149.40    SFR = 942.36    Perimeter = 70.40 | | | |

HEIGHT IS AVERAGE. PULLED LIGHT CEILING FULL OF SMOKE. THE STAIRS
ARE BURNT FROM UNDERNEATH. BUILT INS HEAVILY SMOKED CANNOT
CLEAN UNDERNETH OR HARDWARE TO PREVENT SMOKE ODOR. WINDOWS TO
HEAVILY SMOKED TO CLEAN. HARDWARE ON WINDOWS DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 214 Remove | DRYWALL CEIL | 308.76 SFC | 0.52 | 160.56 |
| 215 Replace | DRYWALL CEIL | 308.76 SFC | 1.22 | 387.53 |
| 216 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 0.20 | 61.75 |
| 217 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 1.07 | 330.37 |
| 218 Replace | SCAFFOLD,STEEL. CATHERDALE ( | 633.60 SFW | 0.25 | 158.40 |
| 219 Remove | DRYWALL WALL | 633.60 SFW | 0.30 | 190.08 |
| 220 Replace | DRYWALL WALL | 633.60 SFW | 1.22 | 803.88 |
| 221 Remove | BATT INSULATION - WALL R19 | 633.60 SFW | 0.19 | 120.38 |
| 222 Replace | BATT INSULATION - WALL R19 | 633.60 SFW | 0.62 | 392.83 |
| 223 Special | CLEAN & SEAL FRAMING CEILING | 308.76 SFL | 0.32 | 98.80 |
| 224 Special | CLEAN & SEAL FRAMING WALL | 633.60 SFL | 0.32 | 202.75 |
| 225 Paint | CEILING, 2 COATS + PRIME | 308.76 SFC | 0.59 | 182.17 |
| 226 Remove | PANELING, FINSHED, GOOD | 633.60 SFW | 0.27 | 171.07 |
| 227 Replace | PANELING, FINSHED, GOOD | 633.60 SFW | 3.23 | 2,103.24 |
| 228 Remove | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.27 | 19.01 |
| 229 Replace | MOLDING, COVE, 2 3/4" | 70.40 LFW | 2.56 | 187.54 |
| 230 Paint | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.70 | 49.28 |
| 231 Replace | CHAIR RAIL, 3 1/2" | 70.40 LFW | 3.24 | 239.36 |
| 232 Paint | CHAIR RAIL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| 233 Remove | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.25 | 17.60 |
| 234 Replace | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 2.56 | 187.88 |
| 235 Paint | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| 236 Remove | WINDOW TRIM SET, CUSTOM | 5.00 EA | 10.72 | 53.60 |
| 237 Replace | WINDOW TRIM SET, CUSTOM | 5.00 EA | 81.04 | 408.54 |
| 238 Paint | WINDOW TRIM SET, CUSTOM | 5.00 EA | 31.26 | 156.30 |
| 239 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| 240 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 241 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 242 Replace | BUILT IN DOORS BELOW CASE AB | 3.00 LFW | 1,200.00 | 3,601.31 |
| 243 Paint | BUILT IN | 3.00 LFW | 74.00 | 222.00 |
| 244 Replace | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 450.00 | 900.30 |
| 245 Paint | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 55.00 | 110.00 |
| 246 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.43 | 8.00 |
| 247 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 2.76 | 53.48 |
| 248 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.70 | 13.02 |
| 249 Remove | TRIM, 1" X 10" | 40.00 LFW | 0.28 | 11.20 |
| 250 Replace | TRIM, 1" X 10" | 40.00 LFW | 2.23 | 91.66 |
| 251 Paint | TRIM, 1" X 10" | 40.00 LFW | 0.88 | 35.20 |
| 252 Remove | TRIM, 1" X 8" | 20.00 LFW | 0.28 | 5.60 |

AM230

Building Repair Estimate

Claim Number:    PA123

* = Min. Charge

Insured:    BORDEN

Exempt from Overhead, Profit or Taxes

Overrides

Page    8

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 253 Replace | TRIM, 1" X 8" | 20.00 LFW | 1.92 | 39.39 |
| 254 Paint | TRIM, 1" X 8" | 20.00 LFW | 0.81 | 16.20 |
| 255 Special | DRAPERIES RODS, REMOVE/RESE | 5.00 EA | 31.49 | 157.45 |
| 256 Rem/Reset | REGISTER, HEAT, 12" X 5" | 3.00 EA | 19.34 | 58.02 |
| 257 Clean | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.18 | 9.54 |
| 258 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 259 Paint | FLOOR, 1 COAT SEAL | 308.76 SFF | 0.34 | 104.98 |
| 260 Remove | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 2.07 | 71.02 |
| 261 Replace | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 33.55 | 1,252.66 |
| 262 Remove | WIRING, RESIDENCE | 308.76 SF | 0.10 | 30.88 |
| 263 Replace | WIRING, RESIDENCE | 309.76 EA | 2.75 | 851.84 |
| 264 Remove | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 4.32 | 56.16 |
| 265 Replace | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 22.00 | 286.00 |
| 266 Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| 267 Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| 268 Replace | FIXTURE,INCNDSCENT,RECESS | 6.00 EA | 108.00 | 648.00 |
| 269 Rem/Reset | CHANDELIER REMOVE AND BOX | 2.00 EA | 95.00 | 190.00 |
| 270 Clean | CHANDELIER, VERY GOOD | 2.00 EA | 18.30 | 36.60 |
| 271 Remove | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 21.69 | 108.45 |
| 272 Replace | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 695.00 | 3,475.00 |
| 273 Paint | WINDOW, CASEMENT, LG | 5.00 EA | 37.66 | 188.30 |

Interior

**STUDIO BEDROOM**    14.00  X  13.00  X  9.00   +  offset  4.00  X  4.00    SFC = 198.00    SFW = 558.00
SFLW= 126.00    SFSW= 117.00    SFR = 756.00    Perimeter = 62.00
AVERAGE HEIGHT FOR CEILING. SAME EXPLANANTION OF SCOPE AS STUDIO

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 274 Remove | DRYWALL CEIL | 198.00 SFC | 0.52 | 102.96 |
| 275 Replace | DRYWALL CEIL | 198.00 SFC | 1.22 | 252.41 |
| 276 Paint | CEILING, 2 COATS + PRIME | 198.00 SFC | 0.59 | 116.82 |
| 277 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 0.20 | 39.60 |
| 278 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 1.07 | 211.86 |
| 279 Replace | SCAFFOLD,STEEL, CATHERDALE ( | 558.00 SFW | 0.25 | 139.50 |
| 280 Remove | DRYWALL WALL | 558.00 SFW | 0.30 | 167.40 |
| 281 Replace | DRYWALL WALL | 558.00 SFW | 1.22 | 701.41 |
| 282 Paint | DRYWALL WALL SIZE | 558.00 SFW | 0.21 | 117.18 |
| 283 Remove | WALLPAPER, VERY GOOD | 558.00 SFW | 0.35 | 195.30 |
| 284 Replace | WALLPAPER, VERY GOOD | 558.00 SFW | 1.86 | 1,095.91 |
| 285 Replace | WALLPAPER BORDER | 62.00 LFW | 1.34 | 86.06 |
| 286 Remove | BATT INSULATION - WALL R19 | 279.00 SFW | 0.19 | 53.01 |
| 287 Replace | BATT INSULATION - WALL R19 | 279.00 SFW | 0.62 | 172.98 |
| 288 Special | CLEAN & SEAL FRAMING CEILING | 198.00 SFL | 0.32 | 63.36 |
| 289 Special | CLEAN & SEAL FRAMING WALL | 558.00 SFL | 0.32 | 178.56 |
| 290 Replace | WALL STUD, 2" x 4" MINI | 1.00 LFF | 65.00 | 65.02 |
| 291 Remove | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.25 | 15.50 |

AM231

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

Claim Number:      PA123
Insured:          BORDEN

Page       9

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 292 Replace | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 2.56 | 166.38 |
| 293 Paint | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.65 | 40.30 |
| 294 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| 295 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| 296 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 297 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 298 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 299 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 300 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 301 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 137.84 | 137.84 |
| 302 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 303 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 304 Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 305 Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 306 Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 307 Replace | BUILT IN DOORS BELOW CASE AB | 2.00 LFW | 1,200.00 | 2,400.22 |
| 308 Paint | BUILT IN | 2.00 LFW | 74.00 | 148.00 |
| 309 Replace | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 450.00 | 450.30 |
| 310 Paint | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 55.00 | 55.00 |
| 311 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 0.43 | 6.02 |
| 312 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 2.76 | 40.25 |
| 313 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 0.70 | 9.80 |
| 314 Special | DRAPERIES RODS, REMOVE/RESE | 1.00 EA | 31.49 | 31.49 |
| 315 Rem/Reset | REGISTER, HEAT, 12" X 5" | 2.00 EA | 19.34 | 38.68 |
| 316 Clean | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.18 | 6.36 |
| 317 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 318 Paint | FLOOR, 1 COAT SEAL | 198.00 SFF | 0.34 | 67.32 |
| 319 Remove | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 2.07 | 45.54 |
| 320 Replace | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 33.55 | 839.66 |
| 321 Remove | WIRING, RESIDENCE | 198.00 SF | 0.10 | 19.80 |
| 322 Replace | WIRING, RESIDENCE | 198.00 EA | 2.75 | 544.50 |
| 323 Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| 324 Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| 325 Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| 326 Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| 327 Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| 328 Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| 329 Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| 330 Rem/Reset | CHANDELIER REMOVE AND BOX | 1.00 EA | 95.00 | 95.00 |
| 331 Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| 332 Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| 333 Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| 334 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 335 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 336 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 337 Remove | SHELF, CABINET GRADE PLY | 4.00 LFW | 0.90 | 3.60 |

AM232

Building Repair Estimate

\* = Min. Charge

● ◖empt from Overhead. Profit or Taxes

⊼  ⬡verrides

~ = Waste Applied

| | | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|---|
| # | ~ | 338 Replace | SHELF, CABINET GRADE PLY | 4.00 LFW | 8.54 | 34.61 |
| | | 339 Paint | SHELF, CABINET GRADE PLY | 4.00 LFW | 1.37 | 5.48 |
| | | 340 Remove | CLOSET POLE, 3 1/2" | 4.00 LF | 0.31 | 1.24 |
| | ~ | 341 Replace | CLOSET POLE, 3 1/2" | 4.00 LF | 3.10 | 12.62 |
| | | 342 Paint | CLOSET POLE, 3 1/2" | 4.00 LF | 0.87 | 3.48 |
| # | ~ | 343 Replace | CABINET GRADE BOX STAIRS OUT | 1.00 LFW | 250.00 | 250.03 |

**Interior**

STAIRWAY TO KITCHEN FROM *18.90  X  3.70  X  8.00*    *SFC = 69.93*    *SFW = 361.60*    *SFLW = 151.20*

*SFSW = 29.60*    *SFR = 431.53*    *Perimeter = 45.20*

STAIRS FROM UNDERNEATH ARE BURNT AND NEED REPLACEMENT. WALLS
AND CEILING HEAVY SOOT INCLUDING FRAMING.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 344 Remove | DRYWALL CEIL | 69.93 SFC | 0.52 | 36.36 |
| 345 Replace | DRYWALL CEIL | 69.93 SFC | 1.22 | 96.16 |
| 346 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 0.20 | 13.99 |
| 347 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 1.07 | 74.83 |
| 348 Remove | DRYWALL WALL | 361.60 SFW | 0.30 | 108.48 |
| 349 Replace | DRYWALL WALL | 361.60 SFW | 1.22 | 472.04 |
| 350 Remove | BATT INSULATION - WALL R19 | 151.20 SFW | 0.19 | 28.73 |
| 351 Replace | BATT INSULATION - WALL R19 | 151.20 SFW | 0.62 | 93.74 |
| 352 Special | CLEAN & SEAL FRAMING CEILING | 69.93 SFL | 0.32 | 22.38 |
| 353 Special | CLEAN & SEAL FRAMING WALL | 361.60 SFL | 0.32 | 115.71 |
| 354 Paint | CEILING, 2 COATS + PRIME | 69.93 SFC | 0.59 | 41.26 |
| 355 Remove | PANELING, FINSHED, GOOD | 361.60 SFW | 0.27 | 97.63 |
| 356 Replace | PANELING, FINSHED, GOOD | 361.60 SFW | 3.23 | 1,224.68 |
| 357 Remove | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.27 | 12.20 |
| 358 Replace | MOLDING, COVE, 2 3/4" | 45.20 LFW | 2.56 | 120.42 |
| 359 Paint | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.70 | 31.64 |
| 360 Replace | CHAIR RAIL, 3 1/2" | 45.20 LFW | 3.24 | 157.71 |
| 361 Paint | CHAIR RAIL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| 362 Remove | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.25 | 11.30 |
| 363 Replace | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 2.56 | 123.37 |
| 364 Paint | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| 365 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| 366 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 367 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 368 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 0.43 | 19.44 |
| 369 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 2.76 | 126.90 |
| 370 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 0.70 | 31.64 |
| 371 Remove | RAILING, OAK | 36.00 LF | 1.19 | 42.84 |
| 372 Replace | RAILING, OAK | 36.00 LF | 7.16 | 257.76 |
| 373 Paint | RAILING, OAK | 36.00 LF | 1.32 | 47.52 |
| 374 Remove | STAIR STRINGER, 2" X 10" TRIM | 36.00 LF | 0.88 | 31.68 |
| 375 Replace | STAIR STRINGER, 2" X 10" | 36.00 LF | 6.06 | 220.55 |

AM233

Claim Number:    PA123
Insured:         BORDEN
Page    10

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

■ = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |
| | Page | 11 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 376 Paint | STAIR STRINGER, 2" X 10" | 36.00 LF | 1.88 | 67.68 |
| 377 Remove | STAIR STRINGERS-14 STEP | 14.00 EA | 8.21 | 114.94 |
| 378 Replace | STAIR STRINGERS-14 STEP | 14.00 EA | 75.00 | 1,065.91 |
| 379 Remove | STAIR TREAD, OAK, 3' | 14.00 EA | 4.24 | 59.36 |
| 380 Replace | STAIR TREAD, OAK, 3' | 14.00 EA | 34.21 | 478.94 |
| 381 Paint | STAIR TREAD, OAK, 3' | 14.00 EA | 6.00 | 84.00 |
| 382 Remove | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 1.12 | 14.56 |
| 383 Replace | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 15.00 | 195.00 |
| 384 Paint | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 4.00 | 52.00 |
| 385 Remove | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 2.07 | 16.08 |
| 386 Replace | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 33.55 | 362.25 |
| 387 Remove | CARPET STEPS, (EA) | 13.00 EA | 3.77 | 49.01 |
| 388 Replace | CARPET STEPS, (EA) | 13.00 EA | 5.00 | 65.00 |
| 389 Replace | CARPET WASTE | 3.19 SFF | 8.40 | 27.18 |
| 390 Remove | WIRING, RESIDENCE | 69.93 SF | 0.10 | 6.99 |
| 391 Replace | WIRING, RESIDENCE | 69.93 EA | 2.75 | 192.31 |
| 392 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 393 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 394 Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| 395 Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 396 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 124.00 | 124.00 |

Interior

**PANTRY**    *11.90  X  4.40  X  8.20  + offset  6.20  X  6.50     SFC = 92.66    SFW = 373.92*
*SFLW = 97.58    SFSW = 36.08    SFR = 466.58   Perimeter = 45.60*

ALL SHELVING CABINET GRADE

| | | | | |
|---|---|---|---|---|
| 397 Remove | JOIST, CEILING & FLOOR COMPLE | 129.00 LFF | 0.57 | 73.53 |
| 398 Replace | JOIST, CEILING & FLOOR COMPLE | 129.00 LFF | 2.14 | 288.79 |
| 399 Remove | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 0.72 | 269.22 |
| 400 Replace | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 1.82 | 680.53 |
| 401 Remove | DRYWALL CEIL | 92.66 SFC | 0.52 | 48.18 |
| 402 Replace | DRYWALL CEIL | 92.66 SFC | 1.22 | 123.89 |
| 403 Paint | CEILING, 2 COATS + PRIME | 92.66 SFC | 0.59 | 54.67 |
| 404 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 0.20 | 18.53 |
| 405 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 1.07 | 99.15 |
| 406 Remove | DRYWALL WALL | 373.92 SFW | 0.30 | 112.18 |
| 407 Replace | DRYWALL WALL | 373.92 SFW | 1.22 | 476.83 |
| 408 Paint | DRYWALL WALL | 373.92 SFW | 0.58 | 216.87 |
| 409 Remove | BATT INSULATION - WALL R19 | 77.00 SFW | 0.19 | 14.63 |
| 410 Replace | BATT INSULATION - WALL R19 | 77.00 SFW | 0.62 | 47.74 |
| 411 Remove | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.25 | 11.40 |
| 412 Replace | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 2.56 | 124.39 |
| 413 Paint | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.65 | 29.64 |
| 414 Remove | BASE SHOE, PINE | 45.60 LFW | 0.27 | 12.31 |

AM234

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

Claim Number:     PA123

Insured:          BORDEN

Page     12

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 415 Replace | BASE SHOE, PINE | 45.60 LFW | 1.58 | 73.58 |
| 416 Paint | BASE SHOE, PINE | 45.60 LFW | 0.62 | 28.27 |
| 417 Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| 418 Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| 419 Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| 420 Remove | DOOR, INT, PH, 6 PANEL | 3.00 EA | 30.49 | 91.47 |
| 421 Replace | DOOR, INT, PH, 6 PANEL | 3.00 EA | 199.00 | 597.00 |
| 422 Paint | DOOR, INT, PH, 6 PANEL | 3.00 EA | 35.16 | 105.48 |
| 423 Replace | LOCKSET, PASSAGE | 3.00 EA | 95.00 | 285.00 |
| 424 Remove | DOOR, CLOSET, BIFOLD, PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 425 Replace | DOOR, CLOSET, BIFOLD, PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 426 Paint | DOOR, CLOSET, BIFOLD, PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 427 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 428 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 429 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 430 Remove | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 0.47 | 43.55 |
| 431 Replace | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 1.87 | 182.54 |
| 432 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 0.71 | 65.79 |
| 433 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 11.00 | 1,045.50 |
| 434 Remove | UNDERLAYMENT, LAUAN, 1/4" | 92.66 SFF | 0.49 | 45.40 |
| 435 Replace | UNDERLAYMENT, LAUAN, 1/4" | 92.66 SFF | 0.84 | 82.06 |
| 436 Remove | WIRING, RESIDENCE | 92.66 SF | 0.10 | 9.27 |
| 437 Replace | WIRING, RESIDENCE | 92.60 EA | 2.75 | 254.65 |
| 438 Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 439 Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 440 Replace | FIXTURE, INCNDSCENT, RECESS | 2.00 EA | 108.00 | 216.00 |
| 441 Remove | FLUOR. FIXTURE, RECESS, 4x1 | 1.00 EA | 8.40 | 8.40 |
| 442 Replace | FLUOR. FIXTURE, RECESS, 4x1 | 1.00 EA | 103.01 | 103.01 |
| 443 Remove | SHELF, CABINET GRADE PLY | 28.00 LFW | 0.90 | 25.20 |
| 444 Replace | SHELF, CABINET GRADE PLY | 28.00 LFW | 8.54 | 242.26 |
| 445 Paint | SHELF, CABINET GRADE PLY | 28.00 LFW | 1.37 | 38.36 |
| 446 Remove | CLOSET POLE, 3 1/2" | 3.00 LF | 0.31 | 0.93 |
| 447 Replace | CLOSET POLE, 3 1/2" | 3.00 LF | 3.10 | 9.46 |
| 448 Paint | CLOSET POLE, 3 1/2" | 3.00 LF | 0.87 | 2.61 |

Interior

**BATHROOM**     5.11  X  4.80  X  8.20     SFC = 24.53     SFW = 162.52     SFLW = 41.90     SFSW =
39.36     SFR = 187.05     Perimeter = 19.82

| | | | | |
|---|---|---|---|---|
| 449 Remove | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 0.57 | 27.96 |
| ~ 450 Replace | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 2.14 | 109.82 |
| 451 Remove | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 0.72 | 117.01 |
| 452 Replace | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 1.82 | 295.79 |
| 453 Remove | DRYWALL CEIL | 24.53 SFC | 0.52 | 12.76 |

Building Repair Estimate
* = Min. Charge

⬤ xempt from Overhead, Profit or Taxes

⌐errides

~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    13

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 454 Replace | DRYWALL CEIL | 24.53 SFC | 1.22 | 40.77 |
| 455 Paint | CEILING, 2 COATS + PRIME | 24.53 SFC | 0.59 | 14.47 |
| 456 Special | TEXTURE CEILING | 24.53 SFC | 0.77 | 18.89 |
| 457 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 0.20 | 4.91 |
| 458 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 1.07 | 26.25 |
| 459 Remove | DRYWALL WALL | 162.52 SFW | 0.30 | 48.76 |
| 460 Replace | DRYWALL WALL | 162.52 SFW | 1.22 | 218.92 |
| 461 Special | SIZE WALLS | 162.52 SFW | 0.21 | 34.13 |
| 462 Remove | WALLPAPER, EXCELLENT | 162.52 SFW | 0.41 | 66.63 |
| 463 Replace | WALLPAPER, EXCELLENT | 162.52 SFW | 1.68 | 296.43 |
| 464 Remove | WALLPAPER BORDER | 19.82 LFW | 0.34 | 6.74 |
| 465 Replace | WALLPAPER BORDER | 19.82 LFW | 1.34 | 27.51 |
| 466 Remove | BATT INSULATION - WALL R19 | 41.90 SFW | 0.19 | 7.96 |
| 467 Replace | BATT INSULATION - WALL R19 | 41.90 SFW | 0.62 | 25.98 |
| 468 Remove | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.25 | 4.95 |
| 469 Replace | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 2.56 | 58.40 |
| 470 Paint | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.65 | 12.88 |
| 471 Remove | BASE SHOE, PINE | 19.82 LFW | 0.27 | 5.35 |
| 472 Replace | BASE SHOE, PINE | 19.82 LFW | 1.58 | 32.85 |
| 473 Paint | BASE SHOE, PINE | 19.82 LFW | 0.62 | 12.29 |
| 474 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 475 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 476 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 477 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 478 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| 479 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 480 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| 481 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| 482 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 483 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 484 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 485 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 486 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 487 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 488 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 489 Remove | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 0.47 | 11.53 |
| 490 Replace | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 1.87 | 55.13 |
| 491 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 0.71 | 17.42 |
| 492 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 11.00 | 296.07 |
| 493 Remove | UNDERLAYMENT, LAUAN, 1/4" | 24.53 SFF | 0.49 | 12.02 |
| 494 Replace | UNDERLAYMENT, LAUAN, 1/4" | 24.53 SFF | 0.84 | 21.72 |
| 495 Remove | WIRING, RESIDENCE | 24.53 SF | 0.10 | 2.45 |
| 496 Replace | WIRING, RESIDENCE | 24.53 EA | 2.75 | 67.46 |
| 497 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 498 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 499 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |

AM236

Building Repair Estimate

♦ = Min. Charge

● xempt from Overhead, Profit or Taxes

( )verrides

~ = Waste Applied

Claim Number:     PA123
Insured:           BORDEN

Page        14

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 500 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 501 Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| 502 Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| 503 Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| 504 Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| 505 Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| 506 Replace | VANITY, 36" MAHOGONY | 1.00 EA | 425.00 | 425.00 |
| 507 Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| 508 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 509 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| 510 Special | ROUGH IN 2 FIXTURES | 1.00 EA | 684.32 | 684.32 |
| 511 Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| 512 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 513 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 514 Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |

Interior

● PANTRY CLOSET          2.40 X 1.90 X 8.20    SFC = 4.56    SFW = 70.52    SFLW= 19.68    SFSW=
                         15.58    SFR = 75.08    Perimeter = 8.60

| | | | | |
|---|---|---|---|---|
| 515 Remove | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 0.57 | 5.20 |
| 516 Replace | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 2.14 | 20.42 |
| 517 Remove | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 0.72 | 50.77 |
| 518 Replace | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 1.82 | 128.35 |
| 519 Remove | DRYWALL CEIL | 4.56 SFC | 0.52 | 2.37 |
| 520 Replace | DRYWALL CEIL | 4.56 SFC | 1.22 | 16.41 |
| 521 Paint | CEILING, 2 COATS + PRIME | 4.56 SFC | 0.59 | 2.69 |
| 522 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 0.20 | 0.91 |
| 523 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 1.07 | 4.88 |
| 524 Remove | DRYWALL WALL | 70.52 SFW | 0.30 | 21.16 |
| 525 Replace | DRYWALL WALL | 70.52 SFW | 1.22 | 106.68 |
| 526 Paint | DRYWALL WALL | 70.52 SFW | 0.58 | 40.90 |
| 527 Remove | BATT INSULATION - WALL R19 | 19.68 SFW | 0.19 | 3.74 |
| 528 Replace | BATT INSULATION - WALL R19 | 19.68 SFW | 0.62 | 12.20 |
| 529 Remove | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.25 | 2.15 |
| 530 Replace | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 2.56 | 29.67 |
| 531 Paint | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.65 | 5.59 |
| 532 Remove | BASE SHOE, PINE | 8.60 LFW | 0.27 | 2.32 |
| 533 Replace | BASE SHOE, PINE | 8.60 LFW | 1.58 | 15.12 |
| 534 Paint | BASE SHOE, PINE | 8.60 LFW | 0.62 | 5.33 |
| 535 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 536 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 537 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 538 Remove | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 0.47 | 2.14 |

AM237

Building Repair Estimate

\* = Min. Charge

⬤ xempt from Overhead, Profit or Taxes

( )verrides

~ = Waste Applied

Claim Number:     PA123

Insured:              BORDEN

Page          15

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 539 Replace | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 1.87 | 17.79 |
| 540 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 0.71 | 3.24 |
| 541 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 11.00 | 76.40 |
| 542 Remove | UNDERLAYMENT, LAUAN, 1/4" | 4.56 SFF | 0.49 | 2.23 |
| 543 Replace | UNDERLAYMENT, LAUAN, 1/4" | 4.56 SFF | 0.84 | 4.04 |
| 544 Remove | WIRING, RESIDENCE | 4.56 SF | 0.10 | 0.46 |
| 545 Replace | WIRING, RESIDENCE | 4.56 EA | 2.75 | 12.54 |
| 546 Remove | SHELF, CABINET GRADE PLY | 8.00 LFW | 0.90 | 7.20 |
| 547 Replace | SHELF, CABINET GRADE PLY | 8.00 LFW | 8.54 | 69.22 |
| 548 Paint | SHELF, CABINET GRADE PLY | 8.00 LFW | 1.37 | 10.96 |

Interior

KITCHEN          17.00 X 16.00 X 8.80  +  offset 20.00 X 6.80     SFC = 408.00     SFW =
                       700.48     SFLW= 149.60     SFSW= 140.80     SFR = 1,108.48     Perimeter = 79.60

CABINETS AND BUILT IN HIGH QUALITY. CORIAN COUNTERTOPS. WITH
CENTER ISLAND. ALL APPLIANCE TOP OF LINE.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 549 Remove | JOIST, CEILING & FLOOR COMPLE | 816.00 LFF | 0.57 | 465.12 |
| 550 Replace | JOIST, CEILING & FLOOR COMPLE | 816.00 LFF | 2.14 | 1,826.78 |
| 551 Remove | WALL STUD, 2"x4" COMPLETE | 700.48 SFW | 0.72 | 504.35 |
| 552 Replace | WALL STUD, 2"x4" COMPLETE | 700.48 SFW | 1.82 | 1,274.87 |
| 553 Remove | DRYWALL CEIL | 408.00 SFC | 0.52 | 212.16 |
| 554 Replace | DRYWALL CEIL | 408.00 SFC | 1.22 | 508.61 |
| 555 Paint | CEILING, 2 COATS + PRIME | 408.00 SFC | 0.59 | 240.72 |
| 556 Special | TEXTURE CEILING | 408.00 SFC | 0.77 | 314.16 |
| 557 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 SFC | 0.20 | 81.60 |
| 558 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 SFC | 1.07 | 436.56 |
| 559 Remove | DRYWALL WALL | 700.48 SFW | 0.30 | 210.14 |
| 560 Replace | DRYWALL WALL | 700.48 SFW | 1.22 | 875.23 |
| 561 Special | SIZE WALLS | 700.48 SFW | 0.21 | 147.10 |
| 562 Remove | WALLPAPER, EXCELLENT | 700.48 SFW | 0.41 | 287.20 |
| 563 Replace | WALLPAPER, EXCELLENT | 700.48 SFW | 1.68 | 1,200.21 |
| 564 Remove | WALLPAPER BORDER | 79.60 LFW | 0.34 | 27.06 |
| 565 Replace | WALLPAPER BORDER | 79.60 LFW | 1.34 | 107.61 |
| 566 Special | REPLACE SKYLIGHT CHUTE DRYV | 1.00 LS | 250.00 | 250.00 |
| 567 Paint | CHUTE | 1.00 EA | 75.00 | 75.00 |
| 568 Remove | SKYLIGHT, FIXED, LARGE | 1.00 EA | 45.18 | 45.18 |
| 569 Replace | SKYLIGHT, FIXED, LARGE | 1.00 EA | 745.00 | 745.00 |
| 570 Replace | SCAFFOLD,STEEL,1 USE,15'H | 1.00 SFW | 55.00 | 55.00 |
| 571 Remove | BATT INSULATION - WALL R19 | 700.48 SFW | 0.19 | 133.09 |
| 572 Replace | BATT INSULATION - WALL R19 | 700.48 SFW | 0.62 | 434.30 |
| 573 Remove | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 0.25 | 19.90 |
| 574 Replace | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 2.56 | 211.43 |
| 575 Paint | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 0.65 | 51.74 |
| 576 Remove | BASE SHOE, PINE | 79.60 LFW | 0.27 | 21.49 |

AM238

Building Repair Estimate

**Claim Number:** PA123

**Insured:** BORDEN

* = Min. Charge
● = Exempt from Overhead, Profit or Taxes
( ) = Overrides
~ = Waste Applied

Page   16

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 577 Replace | BASE SHOE, PINE | 79.60 LFW | 1.58 | 127.30 |
| 578 Paint | BASE SHOE, PINE | 79.60 LFW | 0.62 | 49.35 |
| 579 Remove | DOOR TRIM SET, CUSTOM | 7.00 EA | 9.32 | 65.24 |
| 580 Replace | DOOR TRIM SET, CUSTOM | 7.00 EA | 80.79 | 573.10 |
| 581 Paint | DOOR TRIM SET, CUSTOM | 7.00 EA | 22.14 | 154.98 |
| 582 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 583 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| 584 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 585 Remove | TRIM, 1" X 10" | 152.00 LFW | 0.28 | 42.56 |
| 586 Replace | TRIM, 1" X 10" | 152.00 LFW | 2.23 | 348.32 |
| 587 Paint | TRIM, 1" X 10" | 152.00 LFW | 0.88 | 133.76 |
| 588 Remove | TRIM, 1" X 8" | 98.00 LFW | 0.28 | 27.44 |
| 589 Replace | TRIM, 1" X 8" | 98.00 LFW | 1.92 | 193.02 |
| 590 Paint | TRIM, 1" X 8" | 98.00 LFW | 0.81 | 79.38 |
| 591 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 592 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 593 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| 594 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 595 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 456.00 | 1,368.00 |
| 596 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 597 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 598 Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 599 Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 600 Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 601 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 602 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 603 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 604 Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| 605 Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| 606 Remove | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 0.47 | 191.76 |
| 607 Replace | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 1.87 | 772.22 |
| 608 Remove | UNDERLAYMENT, LAUAN, 1/4" | 408.00 SFF | 0.49 | 199.92 |
| 609 Replace | UNDERLAYMENT, LAUAN, 1/4" | 408.00 SFF | 0.84 | 361.32 |
| 610 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 0.71 | 289.68 |
| 611 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 11.00 | 4,514.24 |
| 612 Remove | WIRING, RESIDENCE | 408.00 SF | 0.10 | 40.80 |
| 613 Replace | WIRING, RESIDENCE | 408.00 EA | 2.75 | 1,122.00 |
| 614 Remove | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 4.32 | 73.44 |
| 615 Replace | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 22.00 | 374.00 |
| 616 Replace | FIXTURE,INCNDSCENT,RECESS | 10.00 EA | 108.00 | 1,080.00 |
| 617 Remove | CHANDELIER, VERY GOOD | 2.00 EA | 19.36 | 38.72 |
| 618 Replace | CHANDELIER, VERY GOOD | 2.00 EA | 487.40 | 974.80 |
| 619 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 620 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 621 Remove | COOK TOP, COUNTER TOP, EX | 1.00 EA | 17.74 | 17.74 |
| 622 Replace | COOK TOP, COUNTER TOP, EX | 1.00 EA | 757.54 | 757.54 |

AM239

Building Repair Estimate

* = Min. Charge

● Exempt from Overhead, Profit or Taxes

◯ verrides

~ = Waste Applied

Claim Number:    PA123

Insured:      BORDEN

Page    17

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 623 Remove | OVEN, BUILT IN, DELUXE | 1.00 EA | 36.83 | 36.83 |
| 624 Replace | OVEN, BUILT IN, DELUXE | 1.00 EA | 713.75 | 713.75 |
| 625 Remove | ELECTRIC STOVE | 1.00 EA | 37.65 | 37.65 |
| 626 Replace | ELECTRIC STOVE | 1.00 EA | 526.06 | 526.06 |
| 627 Remove | DISHWASHER, EXCELLENT | 1.00 EA | 33.89 | 33.89 |
| 628 Replace | DISHWASHER, EXCELLENT | 1.00 EA | 522.11 | 522.11 |
| 629 Special | ROUGH IN DISHWASHER | 1.00 EA | 134.79 | 134.79 |
| 630 Remove | REFRIGERATOR | 1.00 EA | 16.94 | 16.94 |
| 631 Replace | REFRIGERATOR | 1.00 EA | 799.00 | 799.00 |
| 632 Remove | MICROWAVE OVEN | 1.00 EA | 7.75 | 7.75 |
| 633 Replace | MICROWAVE OVEN | 1.00 EA | 799.00 | 799.00 |
| 634 Remove | CABINET, BASE, EXCELLENT | 25.00 LFW | 8.47 | 211.75 |
| 635 Replace | CABINET, BASE, EXCELLENT | 25.00 LFW | 211.00 | 5,275.00 |
| 636 Remove | CABINET, WALL, EXCELLENT | 17.00 LFW | 6.86 | 116.62 |
| 637 Replace | CABINET, WALL, EXCELLENT | 17.00 LFW | 195.00 | 3,315.00 |
| 638 Remove | CABINETFULL LENGHT | 11.00 LFW | 8.47 | 93.17 |
| 639 Replace | CABINETFULL LENGHT | 11.00 LFW | 281.00 | 3,091.00 |
| 640 Remove | COUNTERTOP CORIAN SITE BUILT | 31.90 LF | 1.39 | 44.34 |
| 641 Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 7,900.00 | 7,900.00 |
| 642 Remove | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 0.43 | 7.31 |
| 643 Replace | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 4.55 | 79.31 |
| 644 Replace | DESK BUILT IN | 1.00 LFW | 1,400.00 | 1,400.00 |
| 645 Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| 646 Remove | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 27.11 | 27.11 |
| 647 Replace | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 272.64 | 272.64 |
| 648 Remove | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 20.35 | 20.35 |
| 649 Replace | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 184.31 | 184.31 |
| 650 Remove | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 6.45 | 6.45 |
| 651 Replace | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 63.10 | 63.10 |
| 652 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 653 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| 654 Replace | CHILD QUARDS | 1.00 LFW | 200.00 | 200.03 |

Interior

**DEN**    *14.00 X 17.00 X 8.20 + offset 29.40 X 16.70*   SFC = 728.98   SFW = 782.28   SFLW= 114.80   SFSW= 139.40   SFR = 1,511.26   Perimeter = 95.40

CEILING DOUBLE LAYER OF ROCK AND PLASTER REMOVING ALL. REPLACING WITH 5/8 ROCK AND SOUND BOARD LAYER FOR SAME NOISE PROTECTION.

| | | | | |
|---|---|---|---|---|
| 655 Remove | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 0.57 | 831.04 |
| 656 Replace | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 2.14 | 3,263.94 |
| 657 Remove | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 0.72 | 563.24 |
| 658 Replace | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 1.82 | 1,423.75 |
| 659 Remove | DRYWALL CEIL | 728.98 SFC | 0.52 | 379.07 |
| 660 Replace | DRYWALL CEIL | 728.98 SFC | 1.30 | 958.52 |

AM240

Building Repair Estimate

\* = Min. Charge

⬤ kempt from Overhead, Profit or Taxes

#( verrides

~ = Waste Applied

Claim Number: PA123

Insured: BORDEN

Page 18

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 661 Remove | PLASTER & WIRE LATH,3 COATS | 728.98 SF | 1.15 | 838.33 |
| 662 Replace | SOUND BOARD CEILING, 1/2" | 728.98 SFC | 1.12 | 825.93 |
| 663 Paint | CEILING, 2 COATS + PRIME | 728.98 SFC | 0.59 | 430.10 |
| 664 Special | TEXTURE CEILING | 728.98 SFC | 0.77 | 561.31 |
| 665 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 0.20 | 145.80 |
| 666 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 1.07 | 780.01 |
| 667 Remove | DRYWALL WALL | 782.28 SFW | 0.30 | 234.68 |
| 668 Replace | DRYWALL WALL | 782.28 SFW | 1.22 | 975.03 |
| 669 Special | SIZE WALLS | 782.28 SFW | 0.21 | 164.28 |
| 670 Remove | WALLPAPER, EXCELLENT | 782.28 SFW | 0.41 | 320.73 |
| 671 Replace | WALLPAPER, EXCELLENT | 782.28 SFW | 1.68 | 1,337.63 |
| 672 Remove | WALLPAPER BORDER | 95.40 LFW | 0.34 | 32.44 |
| 673 Replace | WALLPAPER BORDER | 95.40 LFW | 1.34 | 128.79 |
| 674 Remove | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.25 | 23.85 |
| 675 Replace | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 2.56 | 251.88 |
| 676 Paint | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.65 | 62.01 |
| 677 Remove | DOOR TRIM SET, CUSTOM | 4.00 EA | 9.32 | 37.28 |
| 678 Replace | DOOR TRIM SET, CUSTOM | 4.00 EA | 80.79 | 327.48 |
| 679 Paint | DOOR TRIM SET, CUSTOM | 4.00 EA | 22.14 | 88.56 |
| 680 Remove | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 0.43 | 41.02 |
| 681 Replace | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 4.55 | 436.03 |
| 682 Remove | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 0.47 | 342.62 |
| 683 Replace | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 1.87 | 1,372.46 |
| 684 Remove | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 2.07 | 167.67 |
| 685 Replace | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 33.55 | 2,957.59 |
| 686 Rem/Reset | CARPETWASTE FACTOR | 33.55 SYF | 2.80 | 93.94 |
| 687 Remove | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 13.55 | 13.55 |
| 688 Replace | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 1,999.00 | 1,999.00 |
| 689 Paint | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 136.00 | 136.00 |
| 690 Remove | WINDOW, CASEMENT, LG | 2.00 EA | 21.69 | 43.38 |
| 691 Replace | WINDOW, CASEMENT, LG | 2.00 EA | 695.00 | 1,390.00 |
| 692 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 693 Remove | WIRING, RESIDENCE | 728.98 SF | 0.10 | 72.90 |
| 694 Replace | WIRING, RESIDENCE | 728.98 SF | 2.75 | 2,004.69 |
| 695 Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| 696 Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| 697 Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| 698 Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| 699 Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| 700 Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| 701 Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| 702 Remove | CABINET, BASE, WET BAR | 95.40 LFW | 15.00 | 1,431.00 |
| 703 Replace | CABINET, BASE, WET BAR | 1.00 LFW | 800.00 | 800.00 |
| 704 Replace | CABINET, UPPER WET BAR | 1.00 LFW | 595.00 | 595.00 |
| 705 Remove | COUNTER TOP CORIAN JOB BUILT | 4.00 LF | 2.71 | 10.84 |
| 706 Replace | COUNTER TOP CORIAN JOB BUILT | 1.00 LF | 600.00 | 600.00 |

AM241

Building Repair Estimate

● = Min. Charge
● = Exempt from Overhead, Profit or Taxes
● = Overrides
~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    19

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 707 Remove | SINK, WET BAR | 1.00 EA | 27.11 | 27.11 |
| 708 Replace | SINK, WET BAR | 1.00 EA | 128.70 | 128.70 |
| 709 Remove | FAUCET, SINGLE LEVER | 1.00 EA | 19.36 | 19.36 |
| 710 Replace | FAUCET, SINGLE LEVER | 1.00 EA | 126.16 | 126.16 |
| 711 Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| 712 Remove | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 30.49 | 60.98 |
| 713 Replace | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 169.07 | 338.14 |
| 714 Paint | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 16.91 | 33.82 |
| 715 Special | SANDBLAST FIRE PLACE | 117.00 SFW | 1.55 | 181.35 |
| 716 Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |
| 717 Replace | CLEAN DOUBLE CHIMNEY | 1.00 LF | 175.00 | 175.59 |
| 718 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |

Interior

**FORMAL DINING ROOM**    *17.00  X  12.00  X  8.20  +  offset  5.30  X  3.00*    *SFC = 219.90*    *SFW = 524.8(*
*SFLW= 139.40*    *SFSW= 98.40*    *SFR = 744.70*    *Perimeter = 64.00*

EXTERIOR WALL PLATE BURNT.

| 719 Remove | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 0.57 | 250.63 |
|---|---|---|---|---|
| 720 Replace | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 2.14 | 984.36 |
| 721 Remove | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 0.72 | 377.86 |
| 722 Replace | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 1.82 | 955.14 |
| 723 Remove | DRYWALL CEIL | 219.90 SFC | 0.52 | 114.35 |
| 724 Replace | DRYWALL CEIL | 219.90 SFC | 1.30 | 296.72 |
| 725 Remove | PLASTER & WIRE LATH,3 COATS | 219.90 SF | 1.15 | 252.88 |
| 726 Replace | SOUND BOARD CEILING, 1/2" | 219.90 SFC | 1.12 | 255.76 |
| 727 Paint | CEILING, 2 COATS + PRIME | 219.90 SFC | 0.59 | 129.74 |
| 728 Special | TEXTURE CEILING | 219.90 SFC | 0.77 | 169.32 |
| 729 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 0.20 | 43.98 |
| 730 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 1.07 | 235.29 |
| 731 Remove | DRYWALL WALL | 524.80 SFW | 0.30 | 157.44 |
| 732 Replace | DRYWALL WALL | 524.80 SFW | 1.22 | 660.90 |
| 733 Paint | DRYWALL WALL, 5/8"FIRE RES | 262.40 SFW | 0.58 | 152.19 |
| 734 Special | SIZE WALLS | 262.40 SFW | 0.21 | 55.10 |
| 735 Remove | WALLPAPER, EXCELLENT | 262.40 SFW | 0.41 | 107.58 |
| 736 Replace | WALLPAPER, EXCELLENT | 262.40 SFW | 1.68 | 478.62 |
| 737 Remove | WALLPAPER BORDER | 64.00 LFW | 0.34 | 21.76 |
| 738 Replace | WALLPAPER BORDER | 64.00 LFW | 1.34 | 86.71 |
| 739 Remove | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| 740 Replace | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 2.56 | 171.50 |
| 741 Paint | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| 742 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| 743 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 744 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 745 Remove | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |

AM242

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

\# = Overrides

~ = Waste Applied

| Claim Number: | PA123 |
|---|---|
| Insured: | BORDEN |

Page     20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 746 Replace | CHAIR RAIL, 3 1/2" | 64.00 LFW | 3.24 | 217.60 |
| 747 Paint | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| 748 Remove | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 0.43 | 27.52 |
| 749 Replace | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 4.55 | 293.16 |
| 750 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 751 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 752 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 753 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| 754 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.38 |
| 755 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 2.50 | 2.50 |
| 756 Remove | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 0.47 | 103.35 |
| 757 Replace | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 1.87 | 420.48 |
| 758 Remove | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 2.07 | 50.57 |
| 759 Replace | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 33.55 | 1,059.66 |
| 760 Rem/Reset | CARPETWASTE FACTOR | 24.43 SYF | 2.80 | 68.40 |
| 761 Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,700.00 | 1,700.00 |
| 762 Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| 763 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| 764 Remove | WIRING, RESIDENCE | 219.90 SF | 0.10 | 21.99 |
| 765 Replace | WIRING, RESIDENCE | 219.90 EA | 2.75 | 604.72 |
| 766 Remove | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 4.32 | 25.92 |
| 767 Replace | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 22.00 | 132.00 |
| 768 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 769 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 770 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 771 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 772 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 773 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 774 Special | DRAPERIES, REMOVE/RESET | 1.00 EA | 31.49 | 31.49 |

Interior

**FOYER**    12.00 X 13.60 X 8.20   + offset 6.60 X 10.60    SFC = 233.16    SFW = 593.68    SFLW= 98.40    SFSW= 111.52    SFR = 826.84    Perimeter = 72.40

FLOOR JOIST& SHEATHING BURNT 1/2 OF ROOM, AND BALANCE HEAVILY
SOOTED. EXTERIOR DOOR PLATE AND SILL ARE BURNT AND NEED
REPLACEMENT.. MOLD FORMING IN WALLS. OPENED UNDER STAIR HEAVY
SMOKE SMELL.. SECOND FLOOR JOIST OKAY.

| | | | | |
|---|---|---|---|---|
| 775 Remove | JOIST FLOOR COMPLETE | 233.16 LFF | 0.57 | 132.90 |
| 776 Replace | JOIST FLOOR COMPLETE | 233.16 LFF | 2.14 | 521.97 |
| 777 Special | SCAFFOLD & SHORING CEILING JC | 1.00 LS | 295.00 | 295.00 |
| 778 Remove | WALL STUD, 2"x4" FRONT WALL | 104.00 SFW | 0.72 | 74.88 |
| 779 Replace | WALL STUD, 2"x4" COMPLETE | 104.00 SFW | 1.82 | 189.28 |
| 780 Special | CLEAN & SEAL FRAMING CEILING | 233.16 SFL | 0.32 | 74.61 |
| 781 Special | CLEAN & SEAL FRAMING WALL | 593.68 SFL | 0.32 | 189.98 |

AM243

Building Repair Estimate
* = Min. Charge
● = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Claim Number:     PA123
Insured:          BORDEN

Page        21

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 782 Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| 783 Replace | PLASTER & WIRE LATH,3 COATS | 233.16 SF | 5.72 | 1,338.61 |
| 784 Remove | DRYWALL WALL,1/2", TAPED | 593.68 SFW | 0.30 | 178.10 |
| 785 Replace | DRYWALL WALL,1/2", TAPED | 593.68 SFW | 1.22 | 742.69 |
| 786 Paint | CEILING, 2 COATS + PRIME | 233.16 SFC | 0.59 | 137.56 |
| 787 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 233.16 SFC | 0.20 | 46.63 |
| 788 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 233.16 SFC | 1.07 | 249.48 |
| 789 Remove | DRYWALL WALL | 593.68 SFW | 0.30 | 178.10 |
| 790 Replace | DRYWALL WALL | 593.68 SFW | 1.22 | 744.94 |
| 791 Paint | WALLS, 2 COATS | 593.68 SFW | 0.58 | 344.33 |
| 792 Paint | STENCILING | 72.40 LFW | 5.38 | 389.51 |
| 793 Paint | ARTISTIC BOOK CASE | 25.00 HR | 95.00 | 2,375.00 |
| 794 Remove | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 0.25 | 18.10 |
| 795 Replace | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 2.56 | 193.00 |
| 796 Paint | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 0.65 | 47.06 |
| 797 Remove | BASE SHOE, PINE | 72.40 LFW | 0.27 | 19.55 |
| 798 Replace | BASE SHOE, PINE | 72.40 LFW | 1.58 | 116.82 |
| 799 Paint | BASE SHOE, PINE | 72.40 LFW | 0.62 | 44.89 |
| 800 Remove | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 0.43 | 31.13 |
| 801 Replace | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 2.76 | 208.16 |
| 802 Paint | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 0.70 | 50.68 |
| 803 Remove | DOOR TRIM SET, CUSTOM | 6.00 EA | 9.32 | 55.92 |
| 804 Replace | DOOR TRIM SET, CUSTOM | 6.00 EA | 80.79 | 491.23 |
| 805 Paint | DOOR TRIM SET, CUSTOM | 6.00 EA | 22.14 | 132.84 |
| 806 Remove | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 0.47 | 109.59 |
| 807 Replace | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 1.87 | 445.27 |
| 808 Remove | UNDERLAYMENT, LAUAN, 1/4" | 233.16 SFF | 0.49 | 114.25 |
| 809 Replace | UNDERLAYMENT, LAUAN, 1/4" | 233.16 SFF | 0.84 | 206.49 |
| 810 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 0.71 | 165.54 |
| 811 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 11.00 | 2,591.00 |
| 812 Remove | WIRING, RESIDENCE | 233.16 SF | 0.10 | 23.32 |
| 813 Replace | WIRING, RESIDENCE | 233.16 EA | 2.75 | 641.19 |
| 814 Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| 815 Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| 816 Remove | CEILING FIXTURE, EXCELLENT | 3.00 EA | 9.35 | 28.05 |
| 817 Replace | CEILING FIXTURE, EXCELLENT | 3.00 EA | 131.43 | 394.29 |
| 818 Remove | DOOR BELL, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 819 Replace | DOOR BELL, EXCELLENT | 1.00 EA | 147.35 | 147.35 |
| 820 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 821 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 822 Remove | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 33.89 | 67.78 |
| 823 Replace | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 188.49 | 376.98 |
| 824 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| 825 Remove | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 30.49 | 60.98 |
| 826 Replace | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 295.00 | 590.00 |
| 827 Paint | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 35.16 | 70.32 |

AM244

Building Repair Estimate
\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
¤ = Overrides
~ = Waste Applied

Claim Number:     PA123
Insured:             BORDEN

Page          22

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 828 Remove | LOCKSET, PASSAGE, EX | 2.00 EA | 8.47 | 16.94 |
| 829 Replace | LOCKSET, PASSAGE, EX | 2.00 EA | 78.00 | 156.00 |
| 830 Remove | DEAD BOLT LOCK | 2.00 EA | 6.45 | 12.90 |
| 831 Replace | DEAD BOLT LOCK | 2.00 EA | 74.40 | 148.80 |
| 832 Rem/Reset | KICK PLATES AND HAND PLATES | 2.00 EA | 87.07 | 174.14 |

**Interior**

**CLOSET**    2.70 X 6.10 X 8.20    SFC = 16.47    SFW = 144.32    SFLW= 22.14    SFSW=
50.02    SFR = 160.79    Perimeter = 17.60

FLOOR JOIST DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 833 Remove | JOIST FLOOR COMPLETE | 16.47 LFF | 0.57 | 9.39 |
| 834 Replace | JOIST FLOOR COMPLETE | 16.47 LFF | 2.14 | 36.87 |
| 835 Remove | WALL STUD, 2"x4" FRONT WALL | 144.32 SFW | 0.72 | 103.91 |
| 836 Replace | WALL STUD, 2"x4" COMPLETE | 144.32 SFW | 1.82 | 262.66 |
| 837 Remove | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 1.15 | 18.94 |
| 838 Replace | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 5.72 | 94.56 |
| 839 Remove | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 0.30 | 43.30 |
| 840 Replace | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 1.22 | 194.48 |
| 841 Paint | CEILING, 2 COATS + PRIME | 16.47 SFC | 0.59 | 9.72 |
| 842 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 0.20 | 3.29 |
| 843 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 1.07 | 17.62 |
| 844 Remove | DRYWALL WALL | 144.32 SFW | 0.30 | 43.30 |
| 845 Replace | DRYWALL WALL | 144.32 SFW | 1.22 | 196.72 |
| 846 Paint | WALLS, 2 COATS | 144.32 SFW | 0.58 | 83.71 |
| 847 Remove | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.25 | 4.40 |
| 848 Replace | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 2.56 | 52.71 |
| 849 Paint | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.65 | 11.44 |
| 850 Remove | BASE SHOE, PINE | 17.60 LFW | 0.27 | 4.75 |
| 851 Replace | BASE SHOE, PINE | 17.60 LFW | 1.58 | 30.24 |
| 852 Paint | BASE SHOE, PINE | 17.60 LFW | 0.62 | 10.91 |
| 853 Remove | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.43 | 7.57 |
| 854 Replace | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 2.76 | 56.91 |
| 855 Paint | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.70 | 12.32 |
| 856 Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| 857 Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| 858 Paint | DOOR TRIM SET, CUSTOM | 1.50 EA | 22.14 | 33.21 |
| 859 Remove | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 0.47 | 7.74 |
| 860 Replace | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 1.87 | 40.06 |
| 861 Remove | UNDERLAYMENT, LAUAN, 1/4" | 16.47 SFF | 0.49 | 8.07 |
| 862 Replace | UNDERLAYMENT, LAUAN, 1/4" | 16.47 SFF | 0.84 | 24.47 |
| 863 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 0.71 | 11.69 |
| 864 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 11.00 | 207.41 |
| 865 Remove | WIRING, RESIDENCE | 16.47 SF | 0.10 | 1.65 |
| 866 Replace | WIRING, RESIDENCE | 16.47 EA | 2.75 | 45.29 |

AM245

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

# = Overrides

~ = Waste Applied

Claim Number:   PA123
Insured:        BORDEN

Page        23

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 867 Remove | CLOSET POLE, 3 1/2" | 6.10 LF | 0.31 | 1.89 |
| 868 Replace | CLOSET POLE, 3 1/2" | 6.20 LF | 3.10 | 19.56 |
| 869 Paint | CLOSET POLE, 3 1/2" | 6.10 LF | 0.87 | 5.31 |
| 870 Remove | SHELF, 1" x 10" | 12.20 LFW | 0.90 | 10.98 |
| 871 Replace | SHELF, 1" x 10" | 12.20 LFW | 6.54 | 81.15 |
| 872 Paint | SHELF, 1" x 10" | 12.20 LFW | 1.37 | 16.71 |
| 873 Replace | COAT HOOKS | 4.00 LFW | 5.56 | 22.66 |
| 874 Remove | CEILING FIXTURE, PORCELAIN | 1.00 EA | 8.47 | 8.47 |
| 875 Replace | CEILING FIXTURE, PORCELAIN | 1.00 EA | 64.98 | 64.98 |

## Interior

**PINK ROOM REAR IST FLOOR**  20.60  X  14.30  X  8.00   +   offset   2.80  X  6.80      SFC = 313.62      SFW = 667.20
SFLW = 164.80      SFSW = 114.40      SFR = 980.82      Perimeter = 83.40

EXAMINE THE PIPE CASE IN CLOSET. HEAVY SMOKE. EXAMINED BELOW
JAGUZZI TUB AND NOTICE SMOKE BLOW UP.  NOTICE BLOW UP AROUND BASE
TRIM. WALL AND CEILING FULL OF SMOKE. THE ROOM ABOVE THIS ROOM
ALSO HAS SIGNS OF HEAVY SMOKE IN WALLS SO KNOW IT PASSED THROUGH
THIS ROOM. WINDOWS WILL NEVER CLEAN AND THE HARDWARE ON THE
WINDOWS IS DAMAGED. ROUGH FIBERGLASS UNDER TUB SMOKED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 876 Remove | JOIST, FLOOR BAKING SODA SPRA | 313.62 LFF | 0.92 | 288.53 |
| 877 Remove | WALL STUD, 2"x4" COMPLETE CLE | 667.20 SFW | 0.12 | 80.06 |
| 878 Special | CLEAN & SEAL FRAMING CEILING | 313.62 SFL | 0.32 | 100.36 |
| 879 Special | CLEAN & SEAL FRAMING WALL | 667.20 SFW | 0.32 | 213.50 |
| 880 Remove | DRYWALL CEIL | 313.62 SFC | 0.52 | 163.08 |
| 881 Replace | DRYWALL CEIL | 313.62 SFC | 1.30 | 418.55 |
| 882 Paint | CEILING, 2 COATS + PRIME | 313.62 SFC | 0.59 | 185.04 |
| 883 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 0.20 | 62.72 |
| 884 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 1.07 | 335.57 |
| 885 Remove | DRYWALL WALL | 667.20 SFW | 0.30 | 200.16 |
| 886 Replace | DRYWALL WALL | 667.20 SFW | 1.22 | 834.63 |
| 887 Paint | DRYWALL WALL | 667.20 SFW | 0.58 | 386.98 |
| 888 Special | DRYWALL POST | 1.00 LS | 176.41 | 176.41 |
| 889 Remove | BATT INSULATION - WALL R19 | 333.50 SFW | 0.19 | 63.36 |
| 890 Replace | BATT INSULATION - WALL R19 | 333.50 SFW | 0.82 | 273.47 |
| 891 Remove | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.25 | 20.85 |
| 892 Replace | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 2.56 | 221.16 |
| 893 Paint | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.65 | 54.21 |
| 894 Remove | DOOR TRIM SET, CUSTOM | 4.50 EA | 9.32 | 41.94 |
| 895 Replace | DOOR TRIM SET, CUSTOM | 4.50 EA | 80.79 | 368.24 |
| 896 Paint | DOOR TRIM SET, CUSTOM | 4.50 EA | 22.14 | 99.63 |
| 897 Rem/Reset | DOOR, INT, PH, 6 PANEL | 1.00 EA | 60.36 | 60.36 |
| 898 Clean | DOOR, INT, PH, 6 PANEL | 1.00 EA | 5.24 | 5.24 |
| 899 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 900 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |

AM246

Building Repair Estimate
\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
\# = Overrides
~ = Waste Applied

Claim Number:      PA123
Insured:                BORDEN

Page      24

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 901 Rem/Reset | DOOR, INT, POCKET | 1.00 EA | 60.14 | 60.14 |
| 902 Clean | DOOR, INT, POCKET | 1.00 EA | 3.88 | 3.88 |
| 903 Paint | DOOR, INT, POCKET | 1.00 EA | 20.71 | 20.71 |
| 904 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 905 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 906 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| 907 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 908 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| 909 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 910 Clean | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 22.00 | 22.00 |
| 911 Paint | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 62.00 | 62.00 |
| 912 Remove | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 2.07 | 72.14 |
| 913 Replace | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 33.55 | 1,409.25 |
| 914 Rem/Reset | CARPETWASTE FACTOR | 34.85 SYF | 2.80 | 97.58 |
| 915 Remove | WIRING, RESIDENCE | 313.62 SF | 0.10 | 31.36 |
| 916 Replace | WIRING, RESIDENCE | 313.62 EA | 2.75 | 862.45 |
| 917 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 918 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 919 Remove | SWITCH, DIMMER TYPE | 4.00 EA | 4.76 | 19.04 |
| 920 Replace | SWITCH, DIMMER TYPE | 4.00 EA | 65.71 | 262.84 |
| 921 Replace | FIXTURE,INCNDSCENT,RECESS | 14.00 EA | 108.00 | 1,512.00 |
| 922 Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| 923 Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| 924 Remove | THERMOSTAT, EXCELLENT | 2.00 EA | 8.47 | 16.94 |
| 925 Replace | THERMOSTAT, EXCELLENT | 2.00 EA | 86.04 | 172.08 |
| 926 Replace | REGISTER, HEAT, 12" X 5" | 5.00 EA | 22.59 | 112.95 |
| 927 Paint | REGISTER, HEAT, 12" X 5" | 5.00 EA | 3.55 | 17.75 |
| 928 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 929 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 930 Rem/Reset | TV MOUNT FOR WALL | 1.00 EA | 25.00 | 25.00 |
| 931 Clean | TV MOUNT FOR WALL | 1.00 EA | 12.00 | 12.00 |
| 932 Remove | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 1.18 | 206.50 |
| 933 Replace | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 11.00 | 1,989.89 |
| 934 Special | ROUGH IN BATH TUB | 1.00 EA | 639.20 | 639.20 |
| 935 Remove | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 53.79 | 53.79 |
| 936 Replace | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 3,200.00 | 3,200.00 |
| 937 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 938 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

Interior

**CLOSET IN PINK ROOM**      *5.40  X  8.40  X  8.20      SFC = 45.36      SFW = 226.32      SFLW= 44.28      SFSW=*
                              *68.88      SFR = 271.68      Perimeter = 27.60*

| 939 Remove | JOIST, FLOOR BAKING SODA SPRA | 45.36 LFF | 0.92 | 41.73 |

Building Repair Estimate
* = Min. Charge
● = Exempt from Overhead, Profit or Taxes
( = Overrides
~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    25

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 940 Remove | WALL STUD, 2"x4" COMPLETE CLE | 226.32 SFW | 0.12 | 27.16 |
| 941 Special | CLEAN & SEAL FRAMING CEILING | 90.72 SFL | 0.32 | 29.03 |
| 942 Special | CLEAN & SEAL FRAMING WALL | 226.32 SFL | 0.32 | 72.42 |
| 943 Remove | DRYWALL CEIL | 45.36 SFC | 0.52 | 23.59 |
| 944 Replace | DRYWALL CEIL | 45.36 SFC | 1.30 | 69.81 |
| 945 Paint | CEILING, 2 COATS + PRIME | 45.36 SFC | 0.59 | 26.76 |
| 946 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 0.20 | 9.07 |
| 947 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 1.07 | 48.54 |
| 948 Remove | DRYWALL WALL | 226.32 SFW | 0.30 | 67.90 |
| 949 Replace | DRYWALL WALL | 226.32 SFW | 1.22 | 296.76 |
| 950 Paint | WALLS, 2 COATS | 226.32 SFW | 0.58 | 131.27 |
| 951 Remove | BATT INSULATION - WALL R19 | 226.32 SFW | 0.19 | 43.00 |
| 952 Replace | BATT INSULATION - WALL R19 | 226.32 SFW | 0.82 | 185.58 |
| 953 Remove | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.25 | 6.90 |
| 954 Replace | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 2.56 | 78.31 |
| 955 Paint | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.65 | 17.94 |
| 956 Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| 957 Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| 958 Remove | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 2.07 | 10.43 |
| 959 Replace | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 33.55 | 409.13 |
| 960 Rem/Reset | CARPETWASTE FACTOR | 5.04 SYF | 2.80 | 14.11 |
| 961 Remove | WIRING, RESIDENCE | 45.60 SF | 0.10 | 4.56 |
| 962 Replace | WIRING, RESIDENCE | 45.60 EA | 2.75 | 125.40 |
| 963 Remove | SERVICE PANEL, 100 AMP | 1.00 EA | 70.60 | 70.60 |
| 964 Replace | SERVICE PANEL, 100 AMP | 1.00 EA | 871.95 | 871.95 |
| 965 Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| 966 Remove | SHELF, 1" x 10" | 73.60 LFW | 0.90 | 66.24 |
| 967 Replace | SHELF, 1" x 10" | 73.60 LFW | 6.54 | 489.59 |
| 968 Paint | SHELF, 1" x 10" | 73.60 LFW | 1.37 | 100.83 |
| 969 Replace | SMALL BUILT IN | 1.00 LFW | 65.00 | 65.03 |
| 970 Paint | SMALL BUILT IN | 1.00 LFW | 15.00 | 15.00 |
| 971 Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| 972 Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| 973 Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

**BATHROOM IN PINK ROOM**   6.30 X 8.30 X 8.20   SFC = 52.29   SFW = 239.44   SFLW= 51.66   SFSW=
                            68.06   SFR = 291.73   Perimeter = 29.20
SMOKE ALL UNDER TUBS AND IN WALLS FOLLOWED PIPES UP

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 974 Remove | JOIST, FLOOR BAKING SODA SPRA | 52.29 LFF | 0.92 | 48.11 |
| 975 Remove | WALL STUD, 2"x4" COMPLETE CLE | 239.44 SFW | 0.12 | 28.73 |
| 976 Special | CLEAN & SEAL FRAMING CEILING | 104.58 SFL | 0.32 | 33.47 |
| 977 Special | CLEAN & SEAL FRAMING WALL | 239.44 SFL | 0.32 | 76.62 |
| 978 Remove | DRYWALL CEIL | 52.29 SFC | 0.52 | 27.19 |

AM248

Building Repair Estimate

Claim Number:      PA123
Insured:            BORDEN

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

/ = Overrides

~ = Waste Applied

Page      26

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 979 Replace | DRYWALL CEIL | 52.29 SFC | 1.22 | 74.64 |
| 980 Paint | CEILING, 2 COATS + PRIME | 52.29 SFC | 0.59 | 30.85 |
| 981 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 0.20 | 10.46 |
| 982 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 1.07 | 55.95 |
| 983 Remove | DRYWALL WALL | 239.44 SFW | 0.30 | 71.83 |
| 984 Replace | DRYWALL WALL | 184.00 SFW | 1.22 | 231.29 |
| 985 Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| 986 Special | SIZE WALLS | 55.00 SFW | 0.21 | 11.55 |
| 987 Remove | WALLPAPER, EXCELLENT | 55.00 SFW | 0.41 | 22.55 |
| 988 Replace | WALLPAPER, EXCELLENT | 55.00 SFW | 1.68 | 100.32 |
| 989 Remove | WALLPAPER BORDER | 29.20 LFW | 0.34 | 9.93 |
| 990 Replace | WALLPAPER BORDER | 29.20 LFW | 1.34 | 40.08 |
| 991 Remove | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 1.47 | 270.48 |
| 992 Replace | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 11.00 | 2,075.23 |
| 993 Replace | CERAMIC FIXTURE (EA) | 1.00 EA | 20.45 | 20.45 |
| 994 Remove | BATT INSULATION - WALL R19 | 239.44 SFW | 0.19 | 45.49 |
| 995 Replace | BATT INSULATION - WALL R19 | 239.44 SFW | 0.62 | 148.45 |
| 996 Remove | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.25 | 2.25 |
| 997 Replace | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 2.56 | 24.02 |
| 998 Paint | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.65 | 5.85 |
| 999 Remove | BASE SHOE, PINE | 29.20 LFW | 0.27 | 7.88 |
| ,000 Replace | BASE SHOE, PINE | 29.20 LFW | 1.58 | 47.67 |
| ,001 Paint | BASE SHOE, PINE | 29.20 LFW | 0.62 | 18.10 |
| ;,002 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| ,003 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| ,004 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| ,005 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| ,006 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 100.00 | 100.00 |
| ,007 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| ,008 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| ~,009 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| ,010 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| ,011 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| ,012 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| ,013 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| ,014 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| ,015 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| ,016 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| ,017 Remove | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 0.47 | 24.58 |
| ~,018 Replace | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 1.87 | 107.04 |
| ;,019 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 0.71 | 37.13 |
| ~,020 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 11.00 | 601.43 |
| ,021 Remove | UNDERLAYMENT, LAUAN, 1/4" | 52.29 SFF | 0.49 | 25.62 |
| ~,022 Replace | UNDERLAYMENT, LAUAN, 1/4" | 52.29 SFF | 0.84 | 45.04 |
| ,023 Remove | WIRING, RESIDENCE | 52.29 SF | 0.10 | 5.23 |
| ,024 Replace | WIRING, RESIDENCE | 52.29 EA | 2.75 | 143.80 |

AM249

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

■ = Overrides

~ = Waste Applied

Claim Number:   PA123
Insured:        BORDEN

Page        27

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 1,025 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,026 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,027 Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| 1,028 Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| 1,029 Remove | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 12.32 | 12.32 |
| 1,030 Replace | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 201.65 | 201.65 |
| 1,031 Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| 1,032 Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| ~1,033 Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| 1,034 Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| 1,035 Replace | VANITY, 36" MAHOGONY | 1.00 EA | 576.00 | 576.00 |
| 1,036 Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| 1,037 Replace | CORIAN TOP | 1.00 EA | 400.00 | 400.00 |
| 1,038 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| 1,039 Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| 1,040 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,041 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,042 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,043 Remove | BATH TUB, FIBERGLASS | 1.00 EA | 45.18 | 45.18 |
| 1,044 Replace | BATH TUB, FIBERGLASS | 1.00 EA | 598.00 | 598.00 |
| 1,045 Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| 1,046 Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| 1,047 Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| 1,048 Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| 1,049 Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |
| 1,050 Remove | SHELF, 1" x 10" | 18.00 LFW | 0.90 | 16.20 |
| ~1,051 Replace | SHELF, 1" x 10" | 18.00 LFW | 6.54 | 119.74 |
| 1,052 Paint | SHELF, 1" x 10" | 18.00 LFW | 1.37 | 24.66 |

**Interior**

**GUEST SUITE**    *16.90  X  19.30  X  8.20   +  offset  11.00  X  3.00*   SFC = 359.17    SFW = 642.88    SFLW = 138.58    SFSW = 158.26    SFR = 1,002.05    Perimeter = 78.40

I OPENED WALLS IN ROOM ABOVE AND FOUND HEAVY SOOT IN WALLS.
WALLS AND OUTLETS SHOWING SIGNS OF SMOKE PENETRATION INTO WALLS.
FLOOR BELOW IS DAMAGED AS WELL.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 1,053 Remove | JOIST, FLOOR BAKING SODA SPRA | 359.17 LFF | 0.92 | 330.44 |
| 1,054 Remove | WALL STUD, 2"x4" COMPLETE CLE | 642.88 SFW | 0.12 | 77.15 |
| 1,055 Special | CLEAN & SEAL FRAMING CEILING | 718.34 SFL | 0.32 | 229.87 |
| 1,056 Special | CLEAN & SEAL FRAMING WALL | 326.17 SFL | 0.32 | 104.37 |
| 1,057 Remove | DRYWALL CEIL | 359.17 SFC | 0.52 | 186.77 |
| ~1,058 Replace | DRYWALL CEIL | 359.17 SFC | 1.30 | 477.77 |
| 1,059 Paint | CEILING, 2 COATS + PRIME | 359.17 SFC | 0.59 | 211.91 |
| 1,060 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 0.20 | 71.83 |
| 1,061 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 1.07 | 384.31 |

Building Repair Estimate

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

✓ = Overrides

~ = Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page    28

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,062 Remove | DRYWALL WALL | 642.88 SFW | 0.30 | 192.86 |
| 1,063 Replace | DRYWALL WALL | 642.88 SFW | 1.22 | 804.96 |
| 1,064 Paint | DRYWALL WALL | 642.88 SFW | 0.58 | 372.87 |
| 1,065 Remove | WALLPAPER BORDER | 78.40 LFW | 0.34 | 26.66 |
| 1,066 Replace | WALLPAPER BORDER | 78.40 LFW | 1.34 | 108.82 |
| 1,067 Remove | BATT INSULATION - WALL R19 | 321.00 SFW | 0.19 | 60.99 |
| 1,068 Replace | BATT INSULATION - WALL R19 | 321.00 SFW | 0.82 | 263.22 |
| 1,069 Remove | BASE, COLONIAL 6" | 78.40 LFW | 0.25 | 19.60 |
| 1,070 Replace | BASE, COLONIAL 6" | 78.40 LFW | 4.79 | 388.64 |
| 1,071 Paint | BASE, COLONIAL 6" | 78.40 LFW | 0.66 | 51.74 |
| 1,072 Remove | BASE, CARPET 4" | 78.40 LFW | 0.25 | 19.60 |
| 1,073 Replace | BASE, CARPET 4" | 78.40 LFW | 3.55 | 280.28 |
| 1,074 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 1,075 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 1,076 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 1,077 Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 3.00 EA | 60.36 | 181.08 |
| 1,078 Clean | DOOR, | 3.00 EA | 5.24 | 15.72 |
| 1,079 Paint | DOOR | 3.00 EA | 35.16 | 105.48 |
| 1,080 Rem/Reset | DOOR ACCESSORIES | 3.00 EA | 34.00 | 102.00 |
| 1,081 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| 1,082 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 1,083 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| 1,084 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,085 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,086 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,087 Remove | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 2.07 | 82.61 |
| 1,088 Replace | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 33.55 | 1,579.02 |
| 1,089 Rem/Reset | CARPETWASTE FACTOR | 39.91 SYF | 2.80 | 111.75 |
| 1,090 Special | SAND & FINISH DAMAGED FLOOR | 359.17 SFF | 1.56 | 560.31 |
| 1,091 Remove | WIRING, RESIDENCE | 359.17 SF | 0.10 | 35.92 |
| 1,092 Replace | WIRING, RESIDENCE | 359.17 EA | 2.75 | 987.72 |
| 1,093 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 1,094 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 1,095 Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| 1,096 Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| 1,097 Remove | OUTLET, TELEPHONE/CABLE | 5.00 EA | 4.32 | 21.60 |
| 1,098 Replace | OUTLET, TELEPHONE/CABLE | 5.00 EA | 20.35 | 101.75 |
| 1,099 Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 1,100 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| 1,101 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,102 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,103 Special | DRAPERIES, REMOVE | 2.00 EA | 31.49 | 62.98 |
| 1,104 Special | DRAPERIES,REPLACE | 2.00 EA | 135.00 | 270.00 |
| 1,105 Remove | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 8.95 | 8.95 |
| 1,106 Replace | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 148.44 | 148.44 |
| 1,107 Remove | EXHAUST FAN | 1.00 EA | 9.21 | 9.21 |

AM251

Building Repair Estimate

Claim Number:   PA123

Insured:      BORDEN

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

Page   29

# = Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| ↧108 Replace | EXHAUST FAN | 1.00 EA | 75.00 | 75.00 |
| ↧109 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| ↧110 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| ↧111 Remove | CABINET, BASE, EXCELLENT | 12.00 LFW | 8.47 | 101.64 |
| ↧112 Replace | CABINET, BASE, EXCELLENT | 12.00 LFW | 157.71 | 1,892.52 |
| ↧113 Remove | CABINET, WALL, EXCELLENT | 7.00 LFW | 6.86 | 48.02 |
| ↧114 Replace | CABINET, WALL, EXCELLENT | 7.00 LFW | 154.72 | 1,083.04 |
| ↧115 Remove | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 2.95 | 37.17 |
| ~↧116 Replace | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 33.00 | 421.22 |
| ↧117 Rem/Reset | SINK, KITCH, PE, SGL BWL | 1.00 EA | 81.33 | 81.33 |
| ↧118 Clean | SINK, KITCH, PE, SGL BWL | 1.00 EA | 8.55 | 8.55 |
| ↧119 Rem/Reset | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 53.84 | 53.84 |
| ↧120 Clean | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 2.64 | 2.64 |

Interior

**BATHROOM**        7.00  X  7.20  X  8.20  + offset  4.00  X  4.80   SFC = 69.60   SFW = 311.60

SFLW= 57.40    SFSW= 59.04   SFR = 381.20  Perimeter = 38.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| ↧121 Remove | JOIST, FLOOR BAKING SODA SPRA | 69.60 LFF | 0.92 | 64.03 |
| ↧122 Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.60 SFW | 0.12 | 37.39 |
| ↧123 Special | CLEAN & SEAL FRAMING CEILING | 50.40 SFL | 0.32 | 16.13 |
| ↧124 Special | CLEAN & SEAL FRAMING WALL | 311.60 SFL | 0.32 | 99.71 |
| ↧125 Remove | DRYWALL CEIL | 69.60 SFC | 0.52 | 36.19 |
| ~↧126 Replace | DRYWALL CEIL | 69.60 SFC | 1.22 | 95.76 |
| ↧127 Paint | CEILING, 2 COATS + PRIME | 69.60 SFC | 0.59 | 41.06 |
| ↧128 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 0.20 | 13.92 |
| ↧129 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 1.07 | 74.47 |
| ↧130 Remove | DRYWALL WALL | 256.00 SFW | 0.30 | 76.80 |
| ~↧131 Replace | DRYWALL WALL | 256.00 SFW | 1.22 | 321.79 |
| ↧132 Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| ↧133 Special | SIZE WALLS | 127.00 SFW | 0.21 | 26.67 |
| ↧134 Remove | WALLPAPER, EXCELLENT | 127.00 SFW | 0.41 | 52.07 |
| ~↧135 Replace | WALLPAPER, EXCELLENT | 127.00 SFW | 1.68 | 231.65 |
| ↧136 Remove | WALLPAPER BORDER | 38.00 LFW | 0.34 | 12.92 |
| ~↧137 Replace | WALLPAPER BORDER | 38.00 LFW | 1.34 | 51.87 |
| ↧138 Remove | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 1.47 | 294.00 |
| ~↧139 Replace | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 11.00 | 2,255.68 |
| ↧140 Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| ↧141 Remove | BATT INSULATION - WALL R19 | 59.04 SFW | 0.19 | 11.22 |
| ↧142 Replace | BATT INSULATION - WALL R19 | 59.04 SFW | 0.62 | 36.60 |
| ↧143 Remove | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 0.87 | 33.06 |
| ~↧144 Replace | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 8.45 | 325.77 |
| ↧145 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~↧146 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |

AM252

Building Repair Estimate

\* = Min. Charge

⬤ = Exempt from Overhead, Profit or Taxes

\# = Overrides

~ = Waste Applied

Claim Number:   PA123

Insured:   BORDEN

Page   30

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,147 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,148 Replace | HANDICAP EQUIP WITH SEAT | 1.00 EA | 2,250.00 | 2,250.00 |
| 1,149 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 1,150 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 1,151 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,152 Remove | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 0.47 | 32.71 |
| 1,153 Replace | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 1.87 | 139.41 |
| 1,154 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 0.71 | 49.42 |
| 1,155 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 11.00 | 791.84 |
| 1,156 Remove | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.49 | 34.10 |
| 1,157 Replace | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.84 | 59.58 |
| 1,158 Remove | WIRING, RESIDENCE | 69.60 SF | 0.10 | 6.96 |
| 1,159 Replace | WIRING, RESIDENCE | 69.60 EA | 2.75 | 191.40 |
| 1,160 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,161 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,162 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,163 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,164 Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| 1,165 Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| 1,166 Replace | FIXTURE, INCNDSCENT, RECESS | 1.00 EA | 108.00 | 108.00 |
| 1,167 Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| 1,168 Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| 1,169 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,170 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,171 Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| 1,172 Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| 1,173 Remove | VANITY, 36" | 1.00 EA | 12.15 | 12.15 |
| 1,174 Replace | VANITY, 36" | 1.00 EA | 425.00 | 425.00 |
| 1,175 Paint | VANITY, 36" | 1.00 LF | 24.51 | 24.51 |
| 1,176 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 1,177 Rem/Reset | FAUCET, BATH, EX | 1.00 EA | 61.56 | 61.56 |
| 1,178 Clean | FAUCET, BATH, EX | 1.00 EA | 2.64 | 2.64 |
| 1,179 Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| 1,180 Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| 1,181 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,182 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,183 Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |
| 1,184 Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| 1,185 Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| 1,186 Remove | SHOWER CURTAIN ROD, 1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| 1,187 Replace | SHOWER CURTAIN ROD, 1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| 1,188 Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |

Building Repair Estimate

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

† = Overrides

~ = Waste Applied

Claim Number:   PA123

Insured:   BORDEN

Page   31

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**GUEST BEDROOM**   12.00 X 17.00 X 8.20 + offset 2.00 X 8.30   SFC = 220.60   SFW = 611.72
SFLW= 98.40   SFSW= 139.40   SFR = 832.32   Perimeter = 74.60

I OPENED WALLS IN THE ROOMS ABOVE AND FOUND SMOKE THROUGHOUT
THE WALLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,189 Remove | JOIST, FLOOR BAKING SODA SPRA | 220.60 LFF | 0.92 | 202.95 |
| 1,190 Remove | WALL STUD, 2"x4" COMPLETE CLE | 611.72 SFW | 0.12 | 73.41 |
| 1,191 Special | CLEAN & SEAL FRAMING CEILING | 408.00 SFL | 0.32 | 130.56 |
| 1,192 Special | CLEAN & SEAL FRAMING WALL | 204.00 SFL | 0.32 | 65.28 |
| 1,193 Remove | DRYWALL CEIL | 220.60 SFC | 0.52 | 114.71 |
| 1,194 Replace | DRYWALL CEIL | 220.60 SFC | 1.30 | 297.63 |
| 1,195 Paint | CEILING, 2 COATS + PRIME | 220.60 SFC | 0.59 | 130.15 |
| 1,196 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 0.20 | 44.12 |
| 1,197 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 1.07 | 236.04 |
| 1,198 Remove | DRYWALL WALL | 611.72 SFW | 0.30 | 183.52 |
| 1,199 Replace | DRYWALL WALL | 611.72 SFW | 1.22 | 766.94 |
| 1,200 Paint | DRYWALL WALL | 611.72 SFW | 0.58 | 354.80 |
| 1,201 Remove | WALLPAPER BORDER | 74.60 LFW | 0.34 | 25.36 |
| 1,202 Replace | WALLPAPER BORDER | 74.60 LFW | 1.34 | 103.73 |
| 1,203 Remove | BATT INSULATION - WALL R19 | 306.00 SFW | 0.19 | 58.14 |
| 1,204 Replace | BATT INSULATION - WALL R19 | 306.00 SFW | 0.82 | 250.92 |
| 1,205 Remove | BASE, COLONIAL 6" | 74.60 LFW | 0.25 | 18.65 |
| 1,206 Replace | BASE, COLONIAL 6" | 74.60 LFW | 4.79 | 370.44 |
| 1,207 Paint | BASE, COLONIAL 6" | 74.60 LFW | 0.66 | 49.24 |
| 1,208 Remove | BASE, CARPET 4" | 74.60 LFW | 0.25 | 18.65 |
| 1,209 Replace | BASE, CARPET 4" | 74.60 LFW | 3.55 | 266.79 |
| 1,210 Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| 1,211 Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| 1,212 Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| 1,213 Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 1.00 EA | 60.36 | 60.36 |
| 1,214 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,215 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,216 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| 1,217 Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| 1,218 Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| 1,219 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| 1,220 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| 1,221 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 1,222 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| 1,223 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,224 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,225 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,226 Remove | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 13.55 | 13.55 |
| 1,227 Replace | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 805.34 | 805.34 |
| 1,228 Paint | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 36.04 | 36.04 |
| 1,229 Remove | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 2.07 | 50.74 |

AM254

Building Repair Estimate

Claim Number:    PA123
Insured:    BORDEN

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes

Page    32

✓ = Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| ~1,230 Replace | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 33.55 | 1,062.35 |
| 1,231 Rem/Reset | CARPET WASTE FACTOR | 24.51 SYF | 2.80 | 68.63 |
| 1,232 Special | SAND & FINISH DAMAGED FLOOR | 220.60 SFF | 1.56 | 344.14 |
| 1,233 Remove | WIRING, RESIDENCE | 220.60 SF | 0.10 | 22.06 |
| 1,234 Replace | WIRING, RESIDENCE | 220.60 EA | 2.75 | 606.65 |
| 1,235 Remove | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 4.32 | 47.52 |
| 1,236 Replace | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 22.00 | 242.00 |
| 1,237 Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| 1,238 Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| 1,239 Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |
| 1,240 Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| 1,241 Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| 1,242 Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| 1,243 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,244 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,245 Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| 1,246 Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| 1,247 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,248 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,249 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 1,250 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 1,251 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,252 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,253 Remove | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 2.95 | 7.38 |
| ~1,254 Replace | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 33.00 | 83.62 |
| 1,255 Remove | SHELF, 1" x 10" | 19.30 LFW | 0.90 | 17.37 |
| ~1,256 Replace | SHELF, 1" x 10" | 19.30 LFW | 6.54 | 128.37 |
| 1,257 Paint | SHELF, 1" x 10" | 19.30 LFW | 1.37 | 26.44 |
| 1,258 Remove | CLOSET POLE, 3 1/2" | 8.30 LF | 0.31 | 2.57 |
| ~1,259 Replace | CLOSET POLE, 3 1/2" | 8.30 LF | 3.10 | 26.18 |
| 1,260 Paint | CLOSET POLE, 3 1/2" | 8.30 LF | 0.87 | 7.22 |

### Interior

**ENTRANCE FOYER FOR GUEST** *9.00 X 8.00 X 8.20    SFC = 72.00    SFW = 278.80    SFLW= 73.80    SFSW=*
*65.60    SFR = 350.80    Perimeter = 34.00*
I OPENED WALLS IN ROOM ABOVE THIS AND FOUND SMOKE IN ALL WALLS.

| | | | | |
|---|---|---|---|---|
| 1,261 Remove | JOIST, FLOOR BAKING SODA SPRA | 72.00 LFF | 0.92 | 66.24 |
| 1,262 Remove | WALL STUD, 2"x4" COMPLETE CLE | 278.80 SFW | 0.12 | 33.46 |
| 1,263 Special | CLEAN & SEAL FRAMING CEILING | 144.00 SFL | 0.32 | 46.08 |
| 1,264 Special | CLEAN & SEAL FRAMING WALL | 72.00 SFL | 0.32 | 23.04 |
| 1,265 Remove | DRYWALL CEIL | 72.00 SFC | 0.52 | 37.44 |
| ~1,266 Replace | DRYWALL CEIL | 72.00 SFC | 1.30 | 104.45 |
| 1,267 Paint | CEILING, 2 COATS + PRIME | 72.00 SFC | 0.59 | 42.48 |
| 1,268 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 0.20 | 14.40 |

AM255

Building Repair Estimate

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

' = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
| --- | --- | --- |
| | Insured: | BORDEN |
| | Page | 33 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
| --- | --- | --- | --- | --- |
| 1,269 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 1.07 | 77.04 |
| 1,270 Remove | DRYWALL WALL | 278.80 SFW | 0.30 | 83.64 |
| 1,271 Replace | DRYWALL WALL | 278.80 SFW | 1.22 | 360.78 |
| 1,272 Paint | DRYWALL WALL | 278.80 SFW | 0.58 | 161.70 |
| 1,273 Remove | WALLPAPER BORDER | 34.00 LFW | 0.34 | 11.56 |
| 1,274 Replace | WALLPAPER BORDER | 34.00 LFW | 1.34 | 49.32 |
| 1,275 Remove | BATT INSULATION - WALL R19 | 278.80 SFW | 0.19 | 52.97 |
| 1,276 Replace | BATT INSULATION - WALL R19 | 278.80 SFW | 0.82 | 228.62 |
| 1,277 Remove | BASE, COLONIAL 6" | 34.00 LFW | 0.25 | 8.50 |
| 1,278 Replace | BASE, COLONIAL 6" | 34.00 LFW | 4.79 | 175.96 |
| 1,279 Paint | BASE, COLONIAL 6" | 34.00 LFW | 0.66 | 22.44 |
| 1,280 Remove | BASE, 4 | 34.00 LFW | 0.25 | 8.50 |
| 1,281 Replace | BASE, 4" | 34.00 LFW | 3.55 | 122.66 |
| 1,282 Paint | BASE, 4 | 34.00 LFW | 0.65 | 22.10 |
| 1,283 Remove | DOOR TRIM SET, CUSTOM | 3.50 EA | 9.32 | 32.62 |
| 1,284 Replace | DOOR TRIM SET, CUSTOM | 3.50 EA | 80.79 | 286.37 |
| 1,285 Paint | DOOR TRIM SET, CUSTOM | 3.50 EA | 22.14 | 77.49 |
| 1,286 Rem/Reset | DOOR EXTERIOR | 1.00 EA | 60.36 | 60.36 |
| 1,287 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,288 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,289 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| 1,290 Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| 1,291 Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| 1,292 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| 1,293 Remove | DOOR, CLOSER HANDICAPP | 1.00 EA | 38.73 | 38.73 |
| 1,294 Replace | DOOR, CLOSER HANDICAPP | 1.00 EA | 590.00 | 590.00 |
| 1,295 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 1,296 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 1,297 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| 1,298 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 1,299 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| 1,300 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 1,301 Remove | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.49 | 35.28 |
| 1,302 Replace | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.84 | 71.11 |
| 1,303 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 0.71 | 51.12 |
| 1,304 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 11.00 | 818.24 |
| 1,305 Remove | WIRING, RESIDENCE | 72.00 SF | 0.10 | 7.20 |
| 1,306 Replace | WIRING, RESIDENCE | 72.00 SF | 2.75 | 198.00 |
| 1,307 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,308 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,309 Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| 1,310 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 1,311 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 1,312 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 1,313 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,314 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

AM256

Building Repair Estimate

\* = Min. Charge

⬤ = Exempt from Overhead, Profit or Taxes

\# = Overrides

~ = Waste Applied

Claim Number:     PA123

Insured:         BORDEN

Page     34

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,315 Remove | SHELF, 1" x 10" | 9.00 LFW | 0.90 | 8.10 |
| ~1,316 Replace | SHELF, 1" x 10" | 9.00 LFW | 6.54 | 59.87 |
| 1,317 Paint | SHELF, 1" x 10" | 9.00 LFW | 1.37 | 12.33 |
| 1,318 Remove | CLOSET POLE, 3 1/2" | 9.00 LF | 0.31 | 2.79 |
| ~1,319 Replace | CLOSET POLE, 3 1/2" | 9.00 LF | 3.10 | 28.39 |
| 1,320 Paint | CLOSET POLE, 3 1/2" | 9.00 LF | 0.87 | 7.83 |
| 1,321 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,322 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |

### Interior

**OUT OF ORDER LR ON MAIN FL.** 24.00 X 14.00 X 8.20    SFC = 336.00    SFW = 623.20    SFLW= 196.80

SFSW= 114.80    SFR = 959.20    Perimeter = 76.00

CEILING IS PLASTER. HEAVY SMOKE INSIDE INTERIOR WALLS. FLOOR JOIST ARE BURNT IN CRAWL SPACE AREA AND WARRANT REMOVAL

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,323 Remove | JOIST, CEILING & FLOOR COMPLE | 336.00 LFF | 0.57 | 191.52 |
| 1,324 Replace | JOIST, CEILING & FLOOR COMPLE | 336.00 LFF | 2.14 | 752.20 |
| 1,325 Remove | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 0.72 | 224.28 |
| 1,326 Replace | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 1.82 | 566.93 |
| 1,327 Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.50 SFW | 0.12 | 37.38 |
| 1,328 Special | CLEAN & SEAL FRAMING CEILING | 336.00 SFL | 0.32 | 107.52 |
| 1,329 Special | CLEAN & SEAL FRAMING WALL | 311.50 SFL | 0.32 | 99.68 |
| 1,330 Special | SHORING, CEILING RAFTERS | 1.00 LF | 295.00 | 295.00 |
| 1,331 Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| ~1,332 Replace | PLASTER & WIRE LATH,3 COATS | 336.00 SF | 6.20 | 2,090.32 |
| 1,333 Paint | CEILING, 2 COATS + PRIME | 336.00 SFC | 0.59 | 198.24 |
| 1,334 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 0.20 | 67.20 |
| 1,335 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 1.07 | 359.52 |
| 1,336 Remove | DRYWALL WALL | 623.20 SFW | 0.30 | 186.96 |
| ~1,337 Replace | DRYWALL WALL | 623.20 SFW | 1.22 | 780.95 |
| 1,338 Paint | DRYWALL WALL | 623.20 SFW | 0.58 | 361.46 |
| 1,339 Paint | STENCILING | 76.00 LFW | 5.38 | 408.88 |
| 1,340 Remove | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.25 | 19.00 |
| ~1,341 Replace | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 2.56 | 202.22 |
| 1,342 Paint | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.65 | 49.40 |
| 1,343 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~1,344 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| 1,345 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,346 Remove | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 0.43 | 32.68 |
| ~1,347 Replace | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 4.55 | 347.76 |
| 1,348 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| ~1,349 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,350 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,351 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| ~1,352 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes

( Overrides

~ = Waste Applied

Claim Number:     PA123

Insured:          BORDEN

Page     35

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,353 Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 2.50 | 6.25 |
| 1,354 Remove | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 0.47 | 157.92 |
| 1,355 Replace | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 1.87 | 637.58 |
| 1,356 Remove | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 0.64 | 215.04 |
| 1,357 Replace | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 7.90 | 3,263.13 |
| 1,358 Special | SAND AND FINISH FLOORS | 336.00 SFF | 3.15 | 1,058.40 |
| 1,359 Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,160.00 | 1,160.00 |
| 1,360 Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| 1,361 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| 1,362 Remove | CASEMENT ANDERSON VYN/WOO | 4.00 EA | 21.69 | 86.76 |
| 1,363 Replace | CASEMENT ANDERSON VYN/WOO | 4.00 EA | 695.00 | 2,780.00 |
| 1,364 Paint | WINDOW, CASEMENT, LG | 4.00 EA | 37.66 | 150.64 |
| 1,365 Remove | WIRING, RESIDENCE | 336.00 SF | 0.10 | 33.60 |
| 1,366 Replace | WIRING, RESIDENCE | 336.00 EA | 2.75 | 924.00 |
| 1,367 Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| 1,368 Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| 1,369 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,370 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,371 Special | DRAPERIES, REMOVE/RESET | 4.00 EA | 31.49 | 125.96 |
| 1,372 Replace | BUILT IN DOORS BELOW CASE AB | 1.00 LFW | 900.00 | 900.11 |
| 1,373 Paint | BUILT IN | 1.00 LFW | 74.00 | 74.00 |
| 1,374 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.43 | 2.49 |
| 1,375 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 2.76 | 16.67 |
| 1,376 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.70 | 4.06 |
| 1,377 Remove | FIREPLACE MANTEL, BEAM | 1.00 LF | 25.00 | 25.00 |
| 1,378 Replace | FIREPLACE MANTEL, BEAM | 1.00 LF | 567.00 | 567.00 |
| 1,379 Paint | FIREPLACE MANTEL, BEAM | 1.00 LF | 75.00 | 75.00 |
| 1,380 Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |

Interior

**MAIN STAIR CASE**     14.60 X 4.80 X 12.00 + offset 9.70 X 7.20     SFC = 139.92     SFW = 638.40
SFLW = 175.20     SFSW = 57.60     SFR = 778.32     Perimeter = 53.20

THE CEILING HEIGHT IS AN AVERAGE. THE WALLS WERE OPENED UNDER THE
STAIRS AND THERE IS HEAVY SMOKE ON THE STAIRWAY CHAMBERS. I ALSO
CRAWLED INTO THE CRAWL SPACE AND FOUND EXTENSIVE DAMAGE TO THE
LANDING FRAMING AND SILLS.

| | | | | |
|---|---|---|---|---|
| 1,381 Remove | JOIST FLOOR COMPLETE | 139.60 LFF | 0.57 | 79.57 |
| 1,382 Replace | JOIST FLOOR COMPLETE | 139.60 LFF | 2.14 | 312.52 |
| 1,383 Special | SCAFFOLD & SHORING CEILING JC | 1.00 LS | 295.00 | 295.00 |
| 1,384 Remove | WALL STUD, 2"x4" FRONT WALL | 125.00 SFW | 0.72 | 90.00 |
| 1,385 Replace | WALL STUD, 2"x4" COMPLETE | 125.00 SFW | 1.82 | 227.50 |
| 1,386 Special | CLEAN & SEAL FRAMING CEILING | 70.08 SFL | 0.32 | 22.43 |
| 1,387 Special | CLEAN & SEAL FRAMING WALL | 513.40 SFL | 0.32 | 164.29 |
| 1,388 Remove | DRYWALL WALL, 1/2", TAPED | 638.40 SFW | 0.30 | 191.52 |

AM258

Building Repair Estimate

Claim Number:    PA123
Insured:    BORDEN

\* = Min. Charge
● Exempt from Overhead, Profit or Taxes
= Overrides
~ = Waste Applied

Page    36

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,389 Replace | DRYWALL WALL, 1/2", TAPED | 638.40 SFW | 1.22 | 797.25 |
| 1,390 Paint | CEILING, 2 COATS + PRIME | 139.92 SFC | 0.59 | 82.55 |
| 1,391 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 0.20 | 27.98 |
| 1,392 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 1.07 | 149.71 |
| 1,393 Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| 1,394 Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| 1,395 Paint | WALLS, 2 COATS | 638.40 SFW | 0.58 | 370.27 |
| 1,396 Paint | STENCILING | 9.70 LFW | 5.38 | 52.19 |
| 1,397 Remove | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| 1,398 Replace | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 2.56 | 143.85 |
| 1,399 Paint | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| 1,400 Remove | BASE SHOE, PINE | 53.20 LFW | 0.27 | 14.36 |
| 1,401 Replace | BASE SHOE, PINE | 53.20 LFW | 1.58 | 86.49 |
| 1,402 Paint | BASE SHOE, PINE | 53.20 LFW | 0.62 | 32.98 |
| 1,403 Remove | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 0.47 | 18.05 |
| 1,404 Replace | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 1.87 | 75.65 |
| 1,405 Remove | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 0.64 | 24.58 |
| 1,406 Replace | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 7.90 | 372.92 |
| 1,407 Special | SAND AND FINISH FLOORS | 38.40 SFF | 3.15 | 120.96 |
| 1,408 Remove | DECROATIVE PANELS TRIMMED | 16.00 LFW | 4.00 | 64.00 |
| 1,409 Replace | DECROATIVE PANELS TRIMMED | 16.00 LFW | 35.00 | 560.54 |
| 1,410 Paint | DECROATIVE PANELS TRIMMED | 16.00 LFW | 9.00 | 144.00 |
| 1,411 Remove | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| 1,412 Replace | CHAIR RAIL, 3 1/2" | 53.20 LFW | 3.24 | 182.61 |
| 1,413 Paint | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| 1,414 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,415 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| 1,416 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,417 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 1,418 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 1,419 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| 1,420 Remove | WIRING, RESIDENCE | 139.92 SF | 0.10 | 13.99 |
| 1,421 Replace | WIRING, RESIDENCE | 139.92 EA | 2.75 | 384.78 |
| 1,422 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 1,423 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 1,424 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 1,425 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 1,426 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,427 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,428 Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| 1,429 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,430 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,431 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,432 Rem/Reset | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 77.62 | 77.62 |
| 1,433 Replace | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 1,600.00 | 1,600.00 |
| 1,434 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 75.00 | 75.00 |

AM259

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page 37

| Operation | | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1,435 | Rem/Reset | DOOR ONLY,ATTIC | 1.00 EA | 57.89 | 57.89 |
| 1,436 | Clean | DOOR ONLY,ATTIC | 1.00 EA | 3.98 | 3.98 |
| 1,437 | Paint | DOOR ONLY,ATTIC | 1.00 EA | 22.23 | 22.23 |
| 1,438 | Rem/Reset | INSULATE DOOR ONLY, | 1.00 EA | 77.89 | 77.89 |
| 1,439 | Remove | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 6.80 | 108.80 |
| 1,440 | Replace | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 185.84 | 2,973.44 |
| 1,441 | Paint | RAIL&BAL.,FINISHED,3',3 PC | 16.00 LF | 3.34 | 53.44 |
| 1,442 | Rem/Reset | RAILING, OAK | 9.70 LF | 5.60 | 54.32 |
| 1,443 | Clean | RAILING, OAK | 9.70 LF | 0.36 | 3.49 |
| 1,444 | Paint | RAILING, OAK | 9.70 LF | 1.32 | 12.80 |
| 1,445 | Remove | SKIRT BOARD, 1" X 10" | 15.70 LFW | 1.36 | 21.35 |
| 1,446 | Replace | SKIRT BOARD, 1" X 10" | 15.70 LFW | 6.90 | 108.94 |
| 1,447 | Paint | SKIRT BOARD, 1" X 10" | 53.20 LFW | 15.70 | 835.24 |
| 1,448 | Remove | TREAD,OAK | 14.00 LF | 12.00 | 168.00 |
| 1,449 | Replace | TREAD,OAK | 14.00 LF | 85.00 | 1,190.00 |
| 1,450 | Paint | TREAD,OAK | 14.00 RS | 12.00 | 168.00 |
| 1,451 | Remove | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.12 | 47.04 |
| 1,452 | Replace | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 7.07 | 296.94 |
| 1,453 | Paint | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.46 | 61.32 |
| 1,454 | Remove | BASE SHOE, UNDER TREAD | 42.00 LFW | 0.27 | 11.34 |
| 1,455 | Replace | BASE SHOE, PINE | 42.00 LFW | 1.58 | 67.77 |
| 1,456 | Paint | BASE SHOE, PINE | 42.00 LFW | 0.62 | 26.04 |
| 1,457 | Remove | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 2.07 | 32.19 |
| 1,458 | Replace | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 33.55 | 623.27 |
| 1,459 | Remove | CARPET STEPS, (EA) | 14.00 EA | 3.77 | 52.78 |
| 1,460 | Replace | CARPET STEPS, (EA) | 14.00 EA | 5.00 | 70.00 |
| 1,461 | Replace | CARPET WASTE | 6.00 SFF | 8.40 | 51.13 |

Interior

**2ND FLOOR HALL**    33.20 X 4.00 X 8.00 + offset 10.10 X 2.70    SFC = 160.07    SFW = 638.40
SFLW= 265.60    SFSW= 32.00    SFR = 798.47    Perimeter = 79.80

I OPENED WALL LEFT WALL IS INSULATED AND HAS SOOT IN IT.

| 1,462 | Remove | JOIST, CEILING BAKING SODA SPR | 160.07 LFF | 0.92 | 147.26 |
|---|---|---|---|---|---|
| 1,463 | Remove | WALL STUD, 2"x4" COMPLETE CLE | 638.40 SFW | 0.12 | 76.61 |
| 1,464 | Special | CLEAN & SEAL FRAMING CEILING | 132.80 SFL | 0.32 | 42.50 |
| 1,465 | Special | CLEAN & SEAL FRAMING WALL | 638.40 SFL | 0.32 | 204.29 |
| 1,466 | Remove | DRYWALL CEIL | 160.07 SFC | 0.52 | 83.24 |
| 1,467 | Replace | DRYWALL CEIL | 160.07 SFC | 1.30 | 218.94 |
| 1,468 | Paint | CEILING, 2 COATS + PRIME | 160.07 SFC | 0.59 | 94.44 |
| 1,469 | Remove | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 0.20 | 32.01 |
| 1,470 | Replace | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 1.07 | 171.27 |
| 1,471 | Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| 1,472 | Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| 1,473 | Paint | DRYWALL WALL | 638.40 SFW | 0.58 | 370.27 |

AM260

Building Repair Estimate

Claim Number:    PA123
Insured:    BORDEN

\* = Min. Charge

exempt from Overhead. Profit or Taxes     Page    38

Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| | | | | 60.42 |
| 1,474 Remove | BATT INSULATION - WALL R19 | 318.00 SFW | 0.19 | 60.42 |
| 1,475 Replace | BATT INSULATION - WALL R19 | 318.00 SFW | 0.82 | 260.76 |
| 1,476 Remove | BASE, COLONIAL 6" | 79.80 LFW | 0.25 | 19.95 |
| 1,477 Replace | BASE, COLONIAL 6" | 79.80 LFW | 4.79 | 395.35 |
| 1,478 Paint | BASE, COLONIAL 6" | 79.80 LFW | 0.66 | 52.67 |
| 1,479 Paint | STENCILING | 79.80 LFW | 5.38 | 429.32 |
| 1,480 Remove | DOOR TRIM SET, CUSTOM | 5.00 EA | 9.32 | 46.60 |
| 1,481 Replace | DOOR TRIM SET, CUSTOM | 5.00 EA | 80.79 | 409.36 |
| 1,482 Paint | DOOR TRIM SET, CUSTOM | 5.00 EA | 22.14 | 110.70 |
| 1,483 Clean | DOOR, | 5.00 EA | 5.24 | 26.20 |
| 1,484 Paint | DOOR | 5.00 EA | 35.16 | 175.80 |
| 1,485 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| 1,486 Remove | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.43 | 34.31 |
| 1,487 Replace | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 2.76 | 229.44 |
| 1,488 Clean | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.23 | 18.35 |
| 1,489 Special | FLOOR PREP, RESCREW FLOOR | 160.07 SFF | 0.21 | 33.61 |
| 1,490 Remove | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 2.07 | 36.83 |
| 1,491 Replace | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 33.55 | 649.66 |
| 1,492 Remove | WIRING, RESIDENCE | 160.70 SF | 0.10 | 16.07 |
| 1,493 Replace | WIRING, RESIDENCE | 160.70 EA | 2.75 | 441.92 |
| 1,494 Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| 1,495 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,496 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,497 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,498 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,499 Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 1,500 Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 1,501 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,502 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,503 Remove | THERMOSTAT, GOOD | 1.00 EA | 8.47 | 8.47 |
| 1,504 Replace | THERMOSTAT, GOOD | 1.00 EA | 62.87 | 62.87 |

**Interior**

CLOSET    5.80 X 7.12 X 8.00    SFC = 41.30    SFW = 206.72    SFLW= 46.40    SFSW=
         56.96    SFR = 248.02    Perimeter = 25.84

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,505 Remove | JOIST, CEILING BAKING SODA SPR | 41.30 LFF | 0.92 | 38.00 |
| 1,506 Remove | WALL STUD, 2"x4" COMPLETE CLR | 206.72 SFW | 0.12 | 24.81 |
| 1,507 Special | CLEAN & SEAL FRAMING CEILING | 41.30 SFL | 0.32 | 13.22 |
| 1,508 Special | CLEAN & SEAL FRAMING WALL | 206.72 SFL | 0.32 | 66.15 |
| 1,509 Remove | DRYWALL CEIL | 41.30 SFC | 0.52 | 21.48 |
| 1,510 Replace | DRYWALL CEIL | 41.30 SFC | 1.30 | 64.54 |
| 1,511 Paint | CEILING, 2 COATS + PRIME | 41.30 SFC | 0.59 | 24.37 |
| 1,512 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 0.20 | 8.26 |

AM261

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

○ = Overrides

~ = Waste Applied

Claim Number:        PA123

Insured:                BORDEN

Page        39

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,513 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 1.07 | 44.19 |
| 1,514 Remove | DRYWALL WALL | 206.72 SFW | 0.30 | 62.02 |
| 1,515 Replace | DRYWALL WALL | 206.72 SFW | 1.22 | 272.84 |
| 1,516 Remove | WALLPAPER, EXCELLENT | 206.72 SFW | 0.41 | 84.76 |
| 1,517 Replace | WALLPAPER, EXCELLENT | 206.72 SFW | 1.68 | 385.08 |
| 1,518 Remove | WALLPAPER BORDER | 25.84 LFW | 0.34 | 8.79 |
| 1,519 Replace | WALLPAPER BORDER | 25.84 LFW | 1.34 | 35.58 |
| 1,520 Remove | BATT INSULATION - WALL R19 | 206.72 SFW | 0.19 | 39.28 |
| 1,521 Replace | BATT INSULATION - WALL R19 | 206.72 SFW | 0.82 | 169.51 |
| 1,522 Remove | BASE, COLONIAL | 25.84 LFW | 0.25 | 6.46 |
| 1,523 Replace | BASE, COLONIAL | 25.84 LFW | 4.79 | 136.88 |
| 1,524 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,525 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 86.20 |
| 1,526 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,527 Special | FLOOR PREP, RESCREW FLOOR | 41.30 SFF | 0.21 | 8.67 |
| 1,528 Remove | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 2.07 | 9.50 |
| 1,529 Replace | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 33.55 | 206.80 |
| 1,530 Remove | WIRING, RESIDENCE | 41.30 SF | 0.10 | 4.13 |
| 1,531 Replace | WIRING, RESIDENCE | 41.30 EA | 2.75 | 113.57 |
| 1,532 Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| 1,533 Remove | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 4.32 | 4.32 |
| 1,534 Replace | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 22.00 | 22.00 |

Interior

**FRONT BEDROOM ON RIGHT**    12.50 X 14.10 X 9.00 + offset 2.30 X 7.00    SFC = 192.35    SFW = 604.80
SFLW= 112.50    SFSW= 126.90    SFR = 797.15    Perimeter = 67.20

HEIGHT IS AVERAGE. WALLS WAS OPENED AND THERE WAS SOOT ON THE INSULATION.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,535 Remove | JOIST, CEILING BAKING SODA SPR | 1.00 LFF | 0.92 | 0.92 |
| 1,536 Remove | WALL STUD, 2"x4" COMPLETE CLE | 604.80 SFW | 0.12 | 72.58 |
| 1,537 Special | CLEAN & SEAL FRAMING CEILING | 176.25 SFL | 0.32 | 56.40 |
| 1,538 Special | CLEAN & SEAL FRAMING WALL | 604.80 SFL | 0.32 | 193.54 |
| 1,539 Remove | DRYWALL CEIL | 192.35 SFC | 0.52 | 100.02 |
| 1,540 Replace | DRYWALL CEIL | 192.35 SFC | 1.30 | 260.90 |
| 1,541 Paint | CEILING, 2 COATS + PRIME | 192.35 SFC | 0.59 | 113.49 |
| 1,542 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 0.20 | 38.47 |
| 1,543 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 1.07 | 205.81 |
| 1,544 Remove | DRYWALL WALL | 604.80 SFW | 0.30 | 181.44 |
| 1,545 Replace | DRYWALL WALL | 604.80 SFW | 1.22 | 758.50 |
| 1,546 Paint | DRYWALL WALL | 604.80 SFW | 0.58 | 350.78 |
| 1,547 Remove | BATT INSULATION - WALL R19 | 302.00 SFW | 0.19 | 57.38 |
| 1,548 Replace | BATT INSULATION - WALL R19 | 302.00 SFW | 0.82 | 247.64 |
| 1,549 Remove | BASE, COLONIAL | 67.20 LFW | 0.25 | 16.80 |
| 1,550 Replace | BASE, COLONIAL | 67.20 LFW | 4.79 | 334.99 |

Building Repair Estimate  
* = Min. Charge  
● = Exempt from Overhead, Profit or Taxes  
= Overrides  
~ = Waste Applied

Claim Number:     PA123  
Insured:              BORDEN

Page        40

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,551 Paint | BASE, COLONIAL | 67.20 LFW | 0.66 | 44.35 |
| 1,552 Remove | DOOR TRIM SET, CUSTOM | 6.00 EA | 9.32 | 55.92 |
| 1,553 Replace | DOOR TRIM SET, CUSTOM | 6.00 EA | 80.79 | 491.23 |
| 1,554 Paint | DOOR TRIM SET, CUSTOM | 6.00 EA | 22.14 | 132.84 |
| 1,555 Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| 1,556 Paint | DOOR | 2.00 EA | 35.16 | 70.32 |
| 1,557 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| 1,558 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| 1,559 Replace | WINDOW TRIM SET, CUSTOM | 1.50 EA | 81.04 | 122.67 |
| 1,560 Paint | WINDOW TRIM SET, CUSTOM | 1.50 EA | 31.26 | 46.89 |
| 1,561 Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| 1,562 Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| 1,563 Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| 1,564 Special | FLOOR PREP, RESCREW FLOOR | 192.35 SFF | 0.21 | 40.39 |
| 1,565 Remove | SHELF, 1" x 10" | 7.00 LFW | 0.90 | 6.30 |
| 1,566 Replace | SHELF, 1" x 10" | 7.00 LFW | 6.54 | 46.56 |
| 1,567 Paint | SHELF, 1" x 10" | 7.00 LFW | 1.37 | 9.59 |
| 1,568 Remove | CLOSET POLE, 3 1/2" | 7.00 LF | 0.31 | 2.17 |
| 1,569 Replace | CLOSET POLE, 3 1/2" | 7.00 LF | 3.10 | 22.08 |
| 1,570 Paint | CLOSET POLE, 3 1/2" | 7.00 LF | 0.87 | 6.09 |
| 1,571 Remove | WIRING, RESIDENCE | 192.35 SF | 0.10 | 19.24 |
| 1,572 Replace | WIRING, RESIDENCE | 192.35 EA | 2.75 | 528.96 |
| 1,573 Remove | BUILT INS 2 | 2.00 LFW | 25.00 | 50.00 |
| 1,574 Replace | BUILT INS 2 | 2.00 LFW | 900.00 | 1,800.07 |
| 1,575 Paint | BUILT INS 2 | 2.00 LFW | 75.00 | 150.00 |
| 1,576 Remove | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 0.64 | 123.10 |
| 1,577 Replace | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 7.90 | 1,519.57 |
| 1,578 Special | SAND AND FINISH FLOORS | 192.35 SFF | 3.15 | 605.90 |
| 1,579 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,580 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,581 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,582 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,583 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 1,584 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 1,585 Remove | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00 EA | 10.84 | 43.36 |
| 1,586 Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00 EA | 243.00 | 972.00 |
| 1,587 Remove | OUTLET, TELEPHONE/CABEL | 7.00 EA | 4.32 | 30.24 |
| 1,588 Replace | OUTLET, TELEPHONE/CABEL | 7.00 EA | 20.35 | 142.45 |
| 1,589 Remove | FIXT,RECESS FLUOR,2X4,4BLBMP | 1.00 EA | 10.84 | 10.84 |
| 1,590 Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 1.00 EA | 156.79 | 156.79 |