Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

( ) Overrides

~ = Waste Applied

Claim Number: PA123

Insured: BORDEN

Page    41

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**MASTER BEDROOM**    16.10 X 13.00 X 8.00 + offset 8.70 X 9.00    SFC = 287.60    SFW = 609.60
SFLW= 128.80    SFSW= 104.00    SFR = 897.20    Perimeter = 76.20

WALLS OPENED AND HEAVY SMOKE DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,591 Remove | JOIST, CEILING BAKING SODA SPR | 287.60 LFF | 0.92 | 264.59 |
| 1,592 Remove | WALL STUD, 2"x4" COMPLETE CLE | 609.60 SFW | 0.12 | 73.15 |
| 1,593 Special | CLEAN & SEAL FRAMING CEILING | 209.30 SFL | 0.32 | 66.98 |
| 1,594 Special | CLEAN & SEAL FRAMING WALL | 609.60 SFL | 0.32 | 195.07 |
| 1,595 Remove | DRYWALL CEIL | 287.60 SFC | 0.52 | 149.55 |
| 1,596 Replace | DRYWALL CEIL | 287.60 SFC | 1.30 | 384.73 |
| 1,597 Paint | CEILING, 2 COATS + PRIME | 287.60 SFC | 0.59 | 169.68 |
| 1,598 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 287.60 SFC | 0.20 | 57.52 |
| 1,599 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 287.60 SFC | 1.07 | 307.73 |
| 1,600 Remove | DRYWALL WALL | 609.60 SFW | 0.30 | 182.88 |
| 1,601 Replace | DRYWALL WALL | 609.60 SFW | 1.22 | 764.36 |
| 1,602 Paint | DRYWALL WALL-FAUX 3 COAT AI | 609.60 SFW | 2.00 | 1,219.20 |
| 1,603 Remove | WALLPAPER BORDER | 76.20 LFW | 0.34 | 25.91 |
| 1,604 Replace | WALLPAPER BORDER | 76.20 LFW | 1.34 | 105.77 |
| 1,605 Remove | BATT INSULATION - WALL R19 | 304.00 SFW | 0.19 | 57.76 |
| 1,606 Replace | BATT INSULATION - WALL R19 | 304.00 SFW | 0.82 | 249.28 |
| 1,607 Remove | BASE, COLONIAL | 76.20 LFW | 0.25 | 19.05 |
| 1,608 Replace | BASE, COLONIAL | 76.20 LFW | 4.79 | 378.10 |
| 1,609 Paint | BASE, COLONIAL | 76.20 LFW | 0.66 | 50.29 |
| 1,610 Remove | DOOR TRIM SET, CUSTOM | 3.50 EA | 9.32 | 32.62 |
| 1,611 Replace | DOOR TRIM SET, CUSTOM | 3.50 EA | 80.79 | 286.37 |
| 1,612 Paint | DOOR TRIM SET, CUSTOM | 3.50 EA | 22.14 | 77.49 |
| 1,613 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,614 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,615 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00 EA | 57.89 | 57.89 |
| 1,616 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 1,617 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,618 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,619 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 1.50 | 3.75 |
| 1,620 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |
| 1,621 Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 31.26 | 78.15 |
| 1,622 Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 13.55 | 13.55 |
| 1,623 Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 605.34 | 605.34 |
| 1,624 Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 36.04 | 36.04 |
| 1,625 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,626 Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| 1,627 Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| 1,628 Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| 1,629 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 1,630 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 1,631 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 1,632 Special | FLOOR PREP, RESCREW FLOOR | 287.60 SFF | 0.21 | 60.40 |

Building Repair Estimate

* = Min. Charge

• Exempt from Overhead, Profit or Taxes

( = Overrides

~ = Waste Applied

Claim Number:      PA123

Insured:           BORDEN

Page      42

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,633 Remove | WIRING,  RESIDENCE | 287.60 SF | 0.10 | 28.76 |
| 1,634 Replace | WIRING,  RESIDENCE | 287.60 EA | 2.75 | 790.90 |
| 1,635 Remove | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 2.07 | 66.16 |
| 1,636 Replace | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 33.55 | 1,167.09 |
| 1,637 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,638 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,639 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,640 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,641 Remove | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 4.32 | 69.12 |
| 1,642 Replace | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 22.00 | 352.00 |
| 1,643 Remove | OUTLET, TELEPHONE/CABEL | 4.00 EA | 4.32 | 17.28 |
| 1,644 Replace | OUTLET, TELEPHONE/CABEL | 4.00 EA | 20.35 | 81.40 |
| 1,645 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 1,646 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,647 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |

**Interior**

● **MASTER BEDRROM CLOSET**   2.70  X  2.70  X  8.00    SFC = 7.29    SFW = 86.40    SFLW= 21.60    SFSW=
21.60    SFR = 93.69    Perimeter = 10.80

| | | | | |
|---|---|---|---|---|
| 1,648 Remove | JOIST, CEILING BAKING SODA SPR | 7.29 LFF | 0.92 | 6.71 |
| 1,649 Remove | WALL STUD, 2"x4" COMPLETE CLE | 86.40 SFW | 0.12 | 10.37 |
| 1,650 Special | CLEAN & SEAL FRAMING CEILING | 7.29 SFL | 0.32 | 2.33 |
| 1,651 Special | CLEAN & SEAL FRAMING WALL | 86.40 SFL | 0.32 | 27.65 |
| 1,652 Remove | DRYWALL CEIL | 7.29 SFC | 0.52 | 3.79 |
| 1,653 Replace | DRYWALL CEIL | 7.29 SFC | 1.30 | 20.32 |
| 1,654 Paint | CEILING, 2 COATS + PRIME | 7.29 SFC | 0.59 | 4.30 |
| 1,655 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 0.20 | 1.46 |
| 1,656 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 1.07 | 7.80 |
| 1,657 Remove | DRYWALL WALL | 86.40 SFW | 0.30 | 25.92 |
| 1,658 Replace | DRYWALL WALL | 86.40 SFW | 1.22 | 126.05 |
| 1,659 Paint | DRYWALL WALL, 5/8"FIRE RES | 86.40 SFW | 0.59 | 50.98 |
| 1,660 Remove | SHELF, 1" x 10" | 12.00 LFW | 0.90 | 10.80 |
| 1,661 Replace | SHELF, 1" x 10" | 12.00 LFW | 6.54 | 79.82 |
| 1,662 Paint | SHELF, 1" x 10" | 12.00 LFW | 1.37 | 16.44 |
| 1,663 Remove | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 2.07 | 1.68 |
| 1,664 Replace | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 33.55 | 122.00 |
| 1,665 Remove | BASE, COLONIAL | 10.80 LFW | 0.25 | 2.70 |
| 1,666 Replace | BASE, COLONIAL | 10.80 LFW | 4.79 | 64.84 |
| 1,667 Paint | BASE, COLONIAL | 10.80 LFW | 0.66 | 7.13 |
| 1,668 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,669 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,670 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page    43

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**MASTER CLOSET AREA**    8.60  X  11.00  X  8.00    SFC = 94.60    SFW = 313.60    SFLW= 68.80    SFSW=
88.00    SFR = 408.20    Perimeter = 39.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,671 Remove | JOIST, CEILING BAKING SODA SPR | 94.60 LFF | 0.92 | 87.03 |
| 1,672 Remove | WALL STUD, 2"x4" COMPLETE CLE | 313.60 SFW | 0.12 | 37.63 |
| 1,673 Special | CLEAN & SEAL FRAMING CEILING | 94.60 SFL | 0.32 | 30.27 |
| 1,674 Special | CLEAN & SEAL FRAMING WALL | 313.60 SFL | 0.32 | 100.35 |
| 1,675 Remove | DRYWALL CEIL | 94.60 SFC | 0.52 | 49.19 |
| 1,676 Replace | DRYWALL CEIL | 94.60 SFC | 1.30 | 133.83 |
| 1,677 Paint | CEILING, 2 COATS + PRIME | 94.60 SFC | 0.59 | 55.81 |
| 1,678 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 0.20 | 18.92 |
| 1,679 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 1.07 | 101.22 |
| 1,680 Remove | DRYWALL WALL | 313.60 SFW | 0.30 | 94.08 |
| 1,681 Replace | DRYWALL WALL | 313.60 SFW | 1.22 | 403.24 |
| 1,682 Paint | DRYWALL WALL | 100.00 SFW | 0.59 | 59.00 |
| 1,683 Remove | WALLPAPER BORDER | 39.20 LFW | 0.34 | 13.33 |
| 1,684 Replace | WALLPAPER BORDER | 39.20 LFW | 1.34 | 56.19 |
| 1,685 Remove | WALLPAPER, EXCELLENT | 213.60 SFW | 0.41 | 87.58 |
| 1,686 Replace | WALLPAPER, EXCELLENT | 213.60 SFW | 1.33 | 314.85 |
| 1,687 Special | SIZE WALLS | 213.60 SFW | 0.18 | 38.45 |
| 1,688 Remove | BASE, COLONIAL | 39.20 LFW | 0.25 | 9.80 |
| 1,689 Replace | BASE, COLONIAL | 39.20 LFW | 4.79 | 200.87 |
| 1,690 Paint | BASE, COLONIAL | 39.20 LFW | 0.66 | 25.87 |
| 1,691 Remove | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.27 | 1.62 |
| 1,692 Replace | MOLDING, COVE, 1 3/4" | 6.00 LFW | 2.28 | 14.17 |
| 1,693 Paint | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.70 | 4.20 |
| 1,694 Remove | VALANCE TRIM | 6.00 LFW | 0.35 | 2.10 |
| 1,695 Replace | VALANCE TRIM | 6.00 LFW | 7.75 | 46.50 |
| 1,696 Paint | VALANCE TRIM | 6.00 LFW | 0.67 | 4.02 |
| 1,697 Remove | DOOR TRIM SET, CUSTOM | 8.00 EA | 9.32 | 74.56 |
| 1,698 Replace | DOOR TRIM SET, CUSTOM | 8.00 EA | 80.79 | 654.97 |
| 1,699 Paint | DOOR TRIM SET, CUSTOM | 8.00 EA | 22.14 | 177.12 |
| 1,700 Clean | DOOR, | 10.00 EA | 5.24 | 52.40 |
| 1,701 Paint | DOOR | 10.00 EA | 35.16 | 351.60 |
| 1,702 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| 1,703 Special | FLOOR PREP, RESCREW FLOOR | 94.60 SFF | 0.21 | 19.87 |
| 1,704 Remove | WIRING, RESIDENCE | 94.60 SF | 0.10 | 9.46 |
| 1,705 Replace | WIRING, RESIDENCE | 94.60 EA | 2.75 | 260.15 |
| 1,706 Remove | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 2.07 | 21.76 |
| 1,707 Replace | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 33.55 | 447.44 |
| 1,708 Replace | REGISTER, HEAT, 12" X 5" | 1.00 EA | 22.59 | 22.59 |
| 1,709 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,710 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number:     PA123
Insured:     BORDEN

Page    44

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 1,711 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,712 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,713 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,714 Remove | CEILING FIXTURE, GOOD | 2.00 EA | 9.35 | 18.70 |
| 1,715 Replace | CEILING FIXTURE, GOOD | 2.00 EA | 104.31 | 208.62 |
| 1,716 Remove | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 9.34 | 9.34 |
| 1,717 Replace | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 99.99 | 99.99 |
| 1,718 Rem/Reset | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 3.40 | 61.20 |
| 1,719 Clean | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 0.40 | 7.20 |
| 1,720 Remove | ACCESSORY, BATHROOM, GD | 1.00 EA | 6.78 | 6.78 |
| 1,721 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,722 Remove | CABINET, BASE, EXCELLENT | 6.00 LFW | 8.47 | 50.82 |
| 1,723 Replace | CABINET, BASE, EXCELLENT | 6.00 LFW | 157.71 | 946.26 |
| 1,724 Remove | COUNTERTOP CORIAN SITE BUILT | 6.00 LF | 1.39 | 8.34 |
| 1,725 Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 1,200.00 | 1,200.00 |
| 1,726 Remove | SINKBWL, VG | 1.00 EA | 27.11 | 27.11 |
| 1,727 Replace | SINKBWL, VG | 1.00 EA | 437.88 | 437.88 |
| 1,728 Remove | FAUCET, BATH, VG | 1.00 EA | 22.15 | 22.15 |
| 1,729 Replace | FAUCET, BATH, VG | 1.00 EA | 94.00 | 94.00 |
| 1,730 Remove | SHELF, 1" x 10" | 27.00 LFW | 0.90 | 24.30 |
| ~1,731 Replace | SHELF, 1" x 10" | 27.00 LFW | 6.54 | 179.60 |
| 1,732 Paint | SHELF, 1" x 10" | 27.00 LFW | 1.37 | 36.99 |
| 1,733 Remove | CLOSET POLE, 3 1/2" | 27.00 LF | 0.31 | 8.37 |
| ~1,734 Replace | CLOSET POLE, 3 1/2" | 27.00 LF | 3.10 | 85.16 |
| 1,735 Paint | CLOSET POLE, 3 1/2" | 27.00 LF | 0.87 | 23.49 |

Interior

**MASTERBATH**     9.00 X 13.30 X 8.00 + offset 2.70 X 6.50    SFC = 137.25     SFW = 460.80
SFLW= 72.00    SFSW= 106.40    SFR = 598.05    Perimeter = 57.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 1,736 Remove | JOIST, CEILING BAKING SODA SPR | 137.25 LFF | 0.92 | 126.27 |
| 1,737 Remove | WALL STUD, 2"x4" COMPLETE CLE | 392.00 SFW | 0.12 | 47.04 |
| 1,738 Special | CLEAN & SEAL FRAMING CEILING | 119.70 SFL | 0.32 | 38.30 |
| 1,739 Special | CLEAN & SEAL FRAMING WALL | 392.00 SFL | 0.32 | 125.44 |
| 1,740 Remove | DRYWALL CEIL | 137.25 SFC | 0.52 | 71.37 |
| ~1,741 Replace | DRYWALL CEIL | 137.25 SFC | 1.30 | 189.27 |
| 1,742 Paint | CEILING, 2 COATS + PRIME | 137.25 SFC | 0.59 | 80.98 |
| 1,743 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 0.20 | 27.45 |
| 1,744 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 1.07 | 146.86 |
| 1,745 Remove | DRYWALL WALL | 460.80 SFW | 0.30 | 138.24 |
| ~1,746 Replace | DRYWALL WALL | 460.80 SFW | 1.22 | 582.82 |
| 1,747 Paint | DRYWALL WALL | 230.00 SFW | 0.59 | 135.70 |
| 1,748 Remove | WALLPAPER BORDER | 115.20 LFW | 0.34 | 39.17 |
| 1,749 Replace | WALLPAPER BORDER | 115.20 LFW | 1.34 | 159.90 |

AM267

Building Repair Estimate

Claim Number:   PA123
Insured:   BORDEN

* = Min. Charge

= Exempt from Overhead, Profit or Taxes

= Overrides

Page   45

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,750 Remove | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 0.68 | 39.17 |
| 1,751 Replace | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 11.00 | 639.96 |
| 1,752 Remove | CERAMIC WALLS, THIN SET, 4" | 120.00 SFW | 1.47 | 176.40 |
| 1,753 Replace | CERAMIC WALLS, THIN SET, 4" | 120.00 SFW | 8.95 | 1,107.41 |
| 1,754 Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| 1,755 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,756 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 89.44 |
| 1,757 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,758 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,759 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,760 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00 EA | 57.89 | 57.89 |
| 1,761 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,762 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,763 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| 1,764 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 1,765 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| 1,766 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,767 Remove | WIRING, RESIDENCE | 137.25 SF | 0.10 | 13.73 |
| 1,768 Replace | WIRING, RESIDENCE | 137.25 EA | 2.75 | 377.44 |
| 1,769 Replace | REGISTER, HEAT, 12" X 5" | 1.00 EA | 22.59 | 22.59 |
| 1,770 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,771 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,772 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,773 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,774 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,775 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,776 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,777 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,778 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,779 Remove | ACCESSORY, BATHROOM, GD | 1.00 EA | 6.78 | 6.78 |
| 1,780 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,781 Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| 1,782 Remove | EXHAUST FAN WITH LIGHT, EX | 1.00 EA | 12.32 | 12.32 |
| 1,783 Replace | EXHAUST FAN WITH LIGHT, EX | 1.00 EA | 201.65 | 201.65 |
| 1,784 Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 SFF | 1.18 | 161.95 |
| 1,785 Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 SFF | 11.00 | 1,563.11 |
| 1,786 Remove | UNDERLAYMENT, LAUAN, 1/4" | 137.25 SFF | 0.49 | 67.25 |
| 1,787 Replace | UNDERLAYMENT, LAUAN, 1/4" | 137.25 SFF | 0.84 | 121.55 |
| 1,788 Remove | SHOWER DOORS | 1.00 EA | 7.13 | 7.13 |
| 1,789 Replace | SHOWER DOORS | 1.00 EA | 487.00 | 487.00 |
| 1,790 Remove | BATH TUB, FIBERGLASS JACUZZI | 1.00 EA | 45.18 | 45.18 |
| 1,791 Replace | BATH TUB, FIBERGLASS JACUZZI | 1.00 EA | 1,400.00 | 1,400.00 |
| 1,792 Remove | FAUCET, BATH, EX | 1.00 EA | 22.15 | 22.15 |
| 1,793 Replace | FAUCET, BATH, EX | 1.00 EA | 349.00 | 349.00 |

Building Repair Estimate
* = Min. Charge
⬤ = Exempt from Overhead, Profit or Taxes
⬤ = Overrides
~ = Waste Applied

Claim Number:      PA123
Insured:           BORDEN

Page      46

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

## Interior

**BATHROOM CLOSET**    2.90 X 2.70 X 8.00    SFC = 7.83    SFW = 89.60    SFLW= 23.20    SFSW=
21.60    SFR = 97.43    Perimeter = 11.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,794 Remove | JOIST, CEILING BAKING SODA SPR | 7.83 LFF | 0.92 | 7.20 |
| 1,795 Remove | WALL STUD, 2"x4" COMPLETE CLE | 89.60 SFW | 0.12 | 10.75 |
| 1,796 Special | CLEAN & SEAL FRAMING CEILING | 7.83 SFL | 0.32 | 2.51 |
| 1,797 Special | CLEAN & SEAL FRAMING WALL | 89.60 SFL | 0.32 | 28.67 |
| 1,798 Remove | DRYWALL CEIL | 7.83 SFC | 0.52 | 4.07 |
| 1,799 Replace | DRYWALL CEIL | 7.83 SFC | 1.30 | 21.03 |
| 1,800 Paint | CEILING, 2 COATS + PRIME | 7.83 SFC | 0.59 | 4.62 |
| 1,801 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 0.20 | 1.57 |
| 1,802 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 1.07 | 8.38 |
| 1,803 Remove | DRYWALL WALL | 89.60 SFW | 0.30 | 26.88 |
| 1,804 Replace | DRYWALL WALL | 89.60 SFW | 1.22 | 129.96 |
| 1,805 Paint | DRYWALL WALL | 89.60 SFW | 0.59 | 52.86 |
| 1,806 Remove | SHELF, 1" x 10" | 13.50 LFW | 0.90 | 12.15 |
| 1,807 Replace | SHELF, 1" x 10" | 13.50 LFW | 6.54 | 89.81 |
| 1,808 Paint | SHELF, 1" x 10" | 13.50 LFW | 1.37 | 18.50 |
| 1,809 Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 1.18 | 9.24 |
| 1,810 Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 11.00 | 139.49 |
| 1,811 Remove | BASE, COLONIAL | 11.20 LFW | 0.25 | 2.80 |
| 1,812 Replace | BASE, COLONIAL | 11.20 LFW | 4.79 | 66.75 |
| 1,813 Paint | BASE, COLONIAL | 11.20 LFW | 0.66 | 7.39 |
| 1,814 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,815 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,816 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

## Interior

**CLOSET IN MAIN HALL END**    1.40 X 2.20 X 8.00    SFC = 3.08    SFW = 57.60    SFLW= 11.20    SFSW=
17.60    SFR = 60.68    Perimeter = 7.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,817 Remove | JOIST, CEILING BAKING SODA SPR | 3.08 LFF | 0.92 | 2.83 |
| 1,818 Remove | WALL STUD, 2"x4" COMPLETE CLE | 57.60 SFW | 0.12 | 6.91 |
| 1,819 Special | CLEAN & SEAL FRAMING CEILING | 3.08 SFL | 0.32 | 0.99 |
| 1,820 Special | CLEAN & SEAL FRAMING WALL | 57.60 SFL | 0.32 | 18.43 |
| 1,821 Remove | DRYWALL CEIL | 3.08 SFC | 0.52 | 1.60 |
| 1,822 Replace | DRYWALL CEIL | 3.08 SFC | 1.30 | 14.85 |
| 1,823 Paint | CEILING, 2 COATS + PRIME | 3.08 SFC | 0.59 | 1.82 |
| 1,824 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 0.20 | 0.62 |
| 1,825 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 1.07 | 3.30 |
| 1,826 Remove | DRYWALL WALL | 57.60 SFW | 0.30 | 17.28 |
| 1,827 Replace | DRYWALL WALL | 57.60 SFW | 1.22 | 90.92 |

Building Repair Estimate

\*  Min. Charge

\*  empt from Overhead, Profit or Taxes

(  Overrides

≃ = Waste Applied

Claim Number:     PA123

Insured:             BORDEN

Page        47

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,828 Paint | DRYWALL WALL | 57.60 SFW | 0.59 | 33.98 |
| 1,829 Remove | SHELF, 1" x 10" | 7.20 LFW | 0.90 | 6.48 |
| 1,830 Replace | SHELF, 1" x 10" | 7.20 LFW | 6.54 | 48.43 |
| 1,831 Paint | SHELF, 1" x 10" | 7.20 LFW | 1.37 | 9.86 |
| 1,832 Remove | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 2.07 | 0.70 |
| 1,833 Replace | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 33.55 | 106.24 |
| 1,834 Remove | BASE, COLONIAL | 7.20 LFW | 0.25 | 1.80 |
| 1,835 Replace | BASE, COLONIAL | 7.20 LFW | 4.79 | 47.59 |
| 1,836 Paint | BASE, COLONIAL | 7.20 LFW | 0.66 | 4.75 |
| 1,837 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,838 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,839 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

Interior

**BEDROOM REAR**     13.50 X 15.00 X 8.00 + offset 2.40 X 8.30    SFC = 222.42    SFW = 588.80
SFLW= 108.00    SFSW= 120.00    SFR = 811.22    Perimeter = 73.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,840 Remove | JOIST, CEILING BAKING SODA SPR | 222.42 LFF | 0.92 | 204.63 |
| 1,841 Remove | WALL STUD, 2"x4" COMPLETE CLE | 588.80 SFW | 0.12 | 70.66 |
| 1,842 Special | CLEAN & SEAL FRAMING CEILING | 202.50 SFL | 0.32 | 64.80 |
| 1,843 Special | CLEAN & SEAL FRAMING WALL | 588.80 SFL | 0.32 | 188.42 |
| 1,844 Remove | DRYWALL CEIL | 222.42 SFC | 0.52 | 115.66 |
| ~1,845 Replace | DRYWALL CEIL. | 222.42 SFC | 1.30 | 299.99 |
| 1,846 Paint | DRYWALL CEIL.,5/8"FIRE RES | 222.42 SFC | 0.59 | 131.23 |
| 1,847 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 0.20 | 44.48 |
| 1,848 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 1.07 | 237.99 |
| 1,849 Remove | DRYWALL WALL | 588.80 SFW | 0.30 | 176.64 |
| ~1,850 Replace | DRYWALL WALL | 588.80 SFW | 1.22 | 738.98 |
| 1,851 Paint | DRYWALL WALL-FAUX 3 COAT AF | 588.80 SFW | 2.00 | 1,177.60 |
| 1,852 Special | SIZE WALLS | 588.80 SFW | 0.21 | 123.65 |
| 1,853 Remove | WALLPAPER, EXCELLENT | 588.80 SFW | 0.41 | 241.41 |
| ~1,854 Replace | WALLPAPER, EXCELLENT | 588.80 SFW | 1.68 | 1,026.97 |
| 1,855 Remove | WALLPAPER BORDER | 73.60 LFW | 0.34 | 25.02 |
| ~1,856 Replace | WALLPAPER BORDER | 73.60 LFW | 1.34 | 99.57 |
| 1,857 Remove | BATT INSULATION - WALL R19 | 298.00 SFW | 0.19 | 56.62 |
| 1,858 Replace | BATT INSULATION - WALL R19 | 298.00 SFW | 0.82 | 244.36 |
| 1,859 Remove | BASE, COLONIAL | 73.60 LFW | 0.25 | 18.40 |
| ~1,860 Replace | BASE, COLONIAL | 73.60 LFW | 4.79 | 365.65 |
| 1,861 Paint | BASE, COLONIAL | 73.60 LFW | 0.66 | 48.58 |
| 1,862 Remove | DOOR TRIM SET, CUSTOM | 5.50 EA | 9.32 | 51.26 |
| ~1,863 Replace | DOOR TRIM SET, CUSTOM | 5.50 EA | 80.79 | 450.11 |
| 1,864 Paint | DOOR TRIM SET, CUSTOM | 5.50 EA | 22.14 | 121.77 |
| 1,865 Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| 1,866 Paint | DOOR | 2.00 EA | 35.16 | 70.32 |

AM270

Building Repair Estimate

Claim Number:    PA123
Insured:    BORDEN

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
( = Overrides
~ = Waste Applied

Page    48

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,867 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| 1,868 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 1,869 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,870 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,871 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| 1,872 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 82.60 |
| 1,873 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,874 Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 13.55 | 13.55 |
| 1,875 Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 1,999.00 | 1,999.00 |
| 1,876 Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 36.04 | 36.04 |
| 1,877 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,878 Remove | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 0.64 | 142.35 |
| 1,879 Replace | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 7.90 | 1,757.12 |
| 1,880 Special | SAND AND FINISH FLOORS | 222.42 SFF | 3.15 | 700.62 |
| 1,881 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 1,882 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 1,883 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 1,884 Special | FLOOR PREP, RESCREW FLOOR | 222.42 SFF | 0.21 | 46.71 |
| 1,885 Remove | WIRING, RESIDENCE | 222.42 SF | 0.10 | 22.24 |
| 1,886 Replace | WIRING, RESIDENCE | 222.42 EA | 2.75 | 611.65 |
| 1,887 Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| 1,888 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 1,889 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,890 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,891 Remove | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 4.32 | 34.56 |
| 1,892 Replace | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 22.00 | 176.00 |
| 1,893 Remove | OUTLET, TELEPHONE/CABEL | 3.00 EA | 4.32 | 12.96 |
| 1,894 Replace | OUTLET, TELEPHONE/CABEL | 3.00 EA | 20.35 | 61.05 |
| 1,895 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 1,896 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,897 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,898 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 1,899 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 1,900 Remove | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 7.68 | 7.68 |
| 1,901 Replace | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 108.13 | 108.13 |

Interior

**HALL BATHROOM**    8.00 X 5.60 X 8.00    *SFC = 44.80*    *SFW = 217.60*    *SFLW= 64.00*    *SFSW=*
44.80    *SFR = 262.40*    *Perimeter = 27.20*

SMOKE FOLLOWED PIPE CHASES UP

| | | | | |
|---|---|---|---|---|
| 1,902 Remove | JOIST, CEILING BAKING SODA SPR | 44.80 LFF | 0.92 | 41.22 |
| 1,903 Remove | WALL STUD, 2"x4" COMPLETE CLE | 217.60 SFW | 0.12 | 26.11 |
| 1,904 Special | CLEAN & SEAL FRAMING CEILING | 44.80 SFL | 0.32 | 14.34 |
| 905 Special | CLEAN & SEAL FRAMING WALL | 217.60 SFL | 0.32 | 69.63 |

**AM271**

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

○ = Overrides

.~ = Waste Applied

Claim Number: PA123

Insured: BORDEN

Page 49

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,906 Remove | DRYWALL CEIL | 44.80 SFC | 0.52 | 23.30 |
| 1,907 Replace | DRYWALL CEIL | 44.80 SFC | 1.22 | 65.50 |
| 1,908 Special | TEXTURE CEILING | 44.80 SFC | 0.77 | 34.50 |
| 1,909 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 0.20 | 8.96 |
| 1,910 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 1.07 | 47.94 |
| 1,911 Remove | DRYWALL WALL | 217.60 SFW | 0.30 | 65.28 |
| 1,912 Replace | DRYWALL WALL | 217.60 SFW | 1.22 | 286.12 |
| 1,913 Special | SIZE WALLS | 217.60 SFW | 0.21 | 45.70 |
| 1,914 Remove | WALLPAPER, EXCELLENT | 217.60 SFW | 0.41 | 89.22 |
| 1,915 Replace | WALLPAPER, EXCELLENT | 217.60 SFW | 1.68 | 388.97 |
| 1,916 Remove | WALLPAPER BORDER | 27.20 LFW | 0.34 | 9.25 |
| 1,917 Replace | WALLPAPER BORDER | 27.20 LFW | 1.34 | 37.40 |
| 1,918 Remove | BATT INSULATION - WALL R19 | 44.80 SFW | 0.19 | 8.51 |
| 1,919 Replace | BATT INSULATION - WALL R19 | 44.80 SFW | 0.62 | 27.78 |
| 1,920 Remove | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.25 | 4.75 |
| 1,921 Replace | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 2.56 | 50.71 |
| 1,922 Paint | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.65 | 12.35 |
| 1,923 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,924 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 1,925 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,926 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 1,927 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 1,928 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,929 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 0.71 | 31.81 |
| 1,930 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 11.00 | 519.04 |
| 1,931 Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| 1,932 Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 38.75 |
| 1,933 Remove | WIRING, RESIDENCE | 44.80 SF | 0.10 | 4.48 |
| 1,934 Replace | WIRING, RESIDENCE | 44.80 EA | 2.75 | 123.20 |
| 1,935 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 1,936 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 1,937 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,938 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,939 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,940 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,941 Remove | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 12.32 | 12.32 |
| 1,942 Replace | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 201.65 | 201.65 |
| 1,943 Rem/Reset | CHANDELIER, VERY GOOD | 1.00 EA | 172.59 | 172.59 |
| 1,944 Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| 1,945 Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| 1,946 Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| 1,947 Remove | VANITY, 36" MAHOGANY | 1.00 EA | 12.15 | 12.15 |
| 1,948 Replace | VANITY, 36" MAHOGANY | 1.00 EA | 575.00 | 575.00 |
| 1,949 Paint | VANITY, 36" MAHOGANY | 1.00 LF | 24.51 | 24.51 |
| 1,950 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 1,951 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |

AM272

Building Repair Estimate

Claim Number:  PA123

Insured:  BORDEN

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

= Overrides

= Waste Applied

Page  50

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,952 Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| 1,953 Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| 1,954 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,955 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,956 Replace | ACCESSORY, BATHROOM, BRASS | 3.00 EA | 78.00 | 234.00 |
| 1,957 Rem/Reset | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 141.00 | 141.00 |
| 1,958 Clean | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 12.40 | 12.40 |
| 1,959 Rem/Reset | SHOWER ROD | 1.00 EA | 28.14 | 28.14 |
| 1,960 Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 1.18 | 52.86 |
| 1,961 Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 11.00 | 546.16 |
| 1,962 Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| 1,963 Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 43.89 |

Interior

**ATTIC**    50.00 X 30.00 X 8.00    SFC = 1,500.00    SFW = 1,280.00    SFLW= 400.00
SFSW= 240.00    SFR = 2,780.00    Perimeter = 160.00

FLOORSYSTEM HAS ADDITIONAL SLEEPERS IN SOME AREAS WITH A FLOOR
BUILD UP. GABLES ARE INSULATED. RAFTERS COMPLETE REQUIRED FOR
WALLS BELOW ARE BEING REMOVED.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,964 Remove | BATT INSULATION - WALL R19 | 640.00 SFW | 0.19 | 121.60 |
| 1,965 Replace | BATT INSULATION - WALL R19 | 640.00 SFW | 0.82 | 524.80 |
| 1,966 Remove | CEILING FIXTURE, PORCELAIN | 3.00 EA | 8.47 | 25.41 |
| 1,967 Replace | CEILING FIXTURE, PORCELAIN | 3.00 EA | 64.98 | 194.94 |
| 1,968 Remove | RAFTERS COMPLETE | 1,500.00 LFF | 0.57 | 855.00 |
| 1,969 Remove | RAFTERS COMPLETE | 1,500.00 LFF | 3.90 | 5,850.00 |
| 1,970 Remove | JOIST, FLOOR PARTIAL | 368.00 LFF | 0.57 | 209.76 |
| 1,971 Replace | JOIST FLOOR PARTIAL | 368.00 LFF | 2.14 | 823.84 |
| 1,972 Remove | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 0.47 | 172.96 |
| 1,973 Replace | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 1.87 | 724.96 |
| 1,974 Remove | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 0.72 | 322.56 |
| 1,975 Replace | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 1.82 | 815.36 |
| 1,976 Remove | WIRING, RESIDENCE | 400.00 SF | 0.10 | 40.00 |
| 1,977 Replace | WIRING, RESIDENCE | 400.00 EA | 2.75 | 1,100.00 |
| 1,978 Remove | FIBERBOARD INSULATION | 25.00 SF | 0.17 | 4.25 |
| 1,979 Replace | FIBERBOARD INSULATION | 25.00 SF | 1.30 | 33.50 |
| 1,980 Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| 1,981 Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| 1,982 Remove | VENT STACK, PVC PIPE | 20.00 LF | 1.80 | 36.00 |
| 1,983 Replace | VENT STACK, PVC PIPE | 20.00 LF | 8.94 | 180.13 |

AM273

Building Repair Estimate
* = Min. Charge

Exempt from Overhead, Profit or Taxes
( = Overrides
~ = Waste Applied

Claim Number:        PA123
Insured:              BORDEN

Page        51

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**ROOFING**   0.00 X 0.00 X 0.00   SFC = 0.00   SFW = 0.00   SFLW = 0.00   SFSW = 0.00
SFR = 0.00   Perimeter = 0.00

ENTIRE ROOF NEEDS REPLACEMENT. ROOF ON MAIN HOUSE NEEDS
SHEATHING CLEANED FROM UNDERNEATH.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,984 Remove | ASPHALT SHINGLE,3TB,30YR | 48.80 SQC | 34.90 | 1,703.12 |
| 1,985 Special | STEEP CHARGE | 48.80 SQC | 23.93 | 1,167.78 |
| 1,986 Replace | ASPHALT SHINGLE,3TB,30YR | 54.00 SQC | 155.00 | 8,552.95 |
| 1,987 Special | STEEP CHARGE | 48.80 SQC | 23.93 | 1,167.78 |
| 1,988 Special | SECOND STORY CHARGE | 27.00 SQC | 10.12 | 273.24 |
| 1,989 Remove | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 38.18 | 171.05 |
| 1,990 Replace | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 270.00 | 1,209.60 |
| 1,991 Remove | SHEATHING, ROOF, 5/8 RUBBER A' | 448.00 SFC | 0.48 | 215.04 |
| 1,992 Replace | SHEATHING, ROOF, OSB, 5/8" | 448.00 SFC | 1.05 | 489.75 |
| 1,993 Remove | SHEATHING 5/8 MAIN ATTI( | 1,487.00 SFC | 0.48 | 713.76 |
| 1,994 Replace | SHEATHING, ROOF, 5/8 MAIN ATT | 1,487.00 SFC | 1.05 | 1,625.59 |
| 1,995 Remove | RAFTERS BACK SLOPE | 4.00 LFF | 31.90 | 127.60 |
| 1,996 Remove | ICE/WATER SHIELD | 600.00 LF | 0.45 | 270.00 |
| 1,997 Replace | ICE/WATER SHIELD | 600.00 LF | 2.06 | 1,236.00 |
| 1,998 Replace | FLASHING-VENT PIPES | 5.00 EA | 14.09 | 71.86 |
| 1,999 Replace | FLASHING, DOUBLE CHIMNEY | 1.00 SFL | 275.00 | 275.16 |
| 2,000 Remove | RIDGE, ROLL - 90# | 100.00 LF | 0.53 | 53.00 |
| 2,001 Replace | RIDGE, ROLL - 90# | 100.00 LF | 1.04 | 107.60 |

**Interior**

**FRONT ELEVATION-MAIN HOUS** 52.00 X 1.00 X 16.00   SFC = 52.00   SFW = 1,696.00   SFLW = 832.00
SFSW = 16.00   SFR = 1,748.00   Perimeter = 106.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 2,002 Remove | SIDING,VINYL,DOUBLE,4" | 1,560.00 SFW | 0.73 | 1,138.80 |
| 2,003 Replace | SIDING,VINYL,DOUBLE,4" | 1,569.00 SFW | 1.92 | 3,167.81 |
| 2,004 Remove | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.37 | 627.52 |
| 2,005 Replace | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.50 | 848.00 |
| 2,006 Replace | VAPOR BARRIER SHELTER WRAP | 1,560.00 SFW | 0.16 | 249.60 |
| 2,007 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 0.71 | 173.24 |
| 2,008 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 6.26 | 1,527.44 |
| 2,009 Remove | FASCIA, 1" X 6" | 72.00 LFW | 0.51 | 36.72 |
| 2,010 Replace | FASCIA, 1" X 6" | 72.00 LFW | 3.40 | 246.85 |
| 2,011 Paint | FASCIA, 1" X 6" | 206.00 LFW | 0.79 | 162.74 |
| 2,012 Remove | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 0.49 | 12.74 |
| 2,013 Replace | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 2.16 | 56.99 |
| 2,014 Paint | SOFFIT, PLYWOOD, 1/2" | 130.20 SF | 1.02 | 132.80 |
| 2,015 Remove | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.43 | 12.90 |
| 2,016 Replace | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 2.76 | 86.26 |
| 2,017 Paint | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.70 | 21.00 |

AM274

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page    52

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| ~ 1,018 Replace | WALL STUD, 2" x 6"-REPAIRr | 1.00 LFF | 55.00 | 55.03 |
| 1,019 Remove | T & G PINE CEILING | 104.00 SFW | 0.28 | 29.12 |
| 1,020 Replace | T & G PINE CEILING | 104.00 SFW | 3.06 | 322.92 |
| 1,021 Paint | PINE CEILING | 104.00 SFW | 0.59 | 61.36 |
| 1,022 Remove | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.19 | 19.76 |
| 1,023 Replace | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.65 | 67.60 |
| 1,024 Paint | POST | 5.00 LFW | 25.00 | 125.00 |
| 1,025 Remove | SHEATHING WALL, PLYWOOD | 211.20 SFC | 0.47 | 99.26 |
| 1,026 Replace | SHEATHING WALL, PLYWOOD | 211.20 SFC | 1.87 | 416.07 |
| 1,027 Remove | BRICK VENEER,WALL,4" | 750.00 SFW | 1.72 | 1,290.00 |
| 1,028 Replace | BRICK VENEER,WALL,4" | 750.00 SFW | 10.46 | 7,943.63 |
| 1,029 Special | ACID WASH MASONRY SLAB | 104.00 SFF | 0.70 | 72.80 |
| 1,030 Remove | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 13.55 | 13.55 |
| 1,031 Replace | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 925.00 | 925.00 |
| 1,032 Paint | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 48.68 | 48.68 |
| 1,033 Remove | DOOR, GENERAL LITE | 1.00 EA | 13.55 | 13.55 |
| 1,034 Replace | DOOR, GENERAL LITE | 1.00 EA | 755.00 | 755.00 |
| 1,035 Paint | DOOR, GENERAL LITE | 1.00 EA | 34.91 | 34.91 |
| 1,036 Replace | LOCKSET, EXTERIOR | 1.00 EA | 147.00 | 147.00 |
| 1,037 Replace | DEAD BOLT LOCK | 1.00 EA | 74.40 | 74.40 |
| 1,038 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,039 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| 1,040 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,041 Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| 1,042 Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| 1,043 Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 31.26 | 93.78 |
| 1,044 Clean | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 13.60 | 40.80 |

Interior

**RIGHT ELEVATION**     *1.00  X  1.00  X  1.00     SFC = 1.00     SFW = 4.00     SFLW= 1.00     SFSW= 1.00*
    *SFR = 5.00     Perimeter = 4.00*

| | | | | |
|---|---|---|---|---|
| 1,045 Remove | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 0.73 | 324.85 |
| ~ 1,046 Replace | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 1.92 | 898.45 |
| 1,047 Remove | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.37 | 164.65 |
| 1,048 Replace | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.50 | 222.50 |
| 1,049 Replace | VAPOR BARRIER SHELTER WRAP | 445.00 SFW | 0.16 | 71.20 |
| 1,050 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 0.71 | 42.60 |
| 1,051 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 6.26 | 375.60 |
| 1,052 Paint | FASCIA, 1" X 6" | 77.00 LFW | 0.79 | 60.83 |
| 1,053 Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 31.26 | 31.26 |
| 1,054 Clean | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 13.60 | 13.60 |
| 1,055 Paint | SOFFIT, PLYWOOD, 1/2" | 60.00 SF | 1.02 | 61.20 |
| 1,056 Clean | BRICK VENEER,WALL,4" | 260.00 SFW | 0.37 | 96.20 |

AM275

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number:     PA123

Insured:     BORDEN

Page     53

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,057 Special | TUCKPOINT BRK/STN 1/4"DEEP (SI | 260.00 SF | 2.51 | 652.60 |

Interior

**REAR ELEVATION**    0.00  X  0.00  X  0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,058 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 0.71 | 115.02 |
| 1,059 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 6.26 | 1,014.12 |
| 1,060 Remove | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 0.73 | 401.50 |
| ~1,061 Replace | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 1.92 | 1,110.45 |
| 1,062 Remove | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.42 | 68.04 |
| ~1,063 Replace | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.86 | 143.34 |
| 1,064 Remove | 1-1/8  T & G | 126.00 SFW | 0.42 | 52.92 |
| 1,065 Remove | 1-1/8  T & G | 126.00 SFW | 2.48 | 312.48 |
| 1,066 Paint | PINE CEILING | 126.00 SFW | 0.59 | 74.34 |
| 1,067 Remove | TRIM, 1" X 8" | 120.00 LFW | 0.28 | 33.60 |
| ~1,068 Replace | TRIM, 1" X 8" | 120.00 LFW | 3.29 | 400.75 |
| 1,069 Paint | TRIM, 1" X 8" | 120.00 LFW | 0.81 | 97.20 |
| 1,070 Remove | PADDLE FAN, GOOD | 1.00 EA | 28.72 | 28.72 |
| 1,071 Replace | PADDLE FAN, GOOD | 1.00 EA | 224.28 | 224.28 |
| 1,072 Remove | CEILING FIXTURE, EXCELLENT | 1.00 EA | 9.35 | 9.35 |
| 1,073 Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| 1,074 Remove | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.43 | 51.60 |
| ~1,075 Replace | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 2.76 | 345.02 |
| 1,076 Paint | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.70 | 84.00 |
| 1,077 Remove | BRICK VENEER,WALL,4" | 120.00 SFW | 1.72 | 206.40 |
| ~1,078 Replace | BRICK VENEER,WALL,4" | 120.00 SFW | 10.46 | 1,270.98 |
| 1,079 Special | ACID WASH MASONRY SLAB | 120.00 SFF | 0.70 | 84.00 |
| 1,080 Paint | CONCRETE FLOOR, 4" | 126.00 SFF | 1.19 | 149.94 |
| 1,081 Special | POWER WASH | 416.00 SF | 0.43 | 178.88 |
| 1,082 Paint | TRIM, 6" TO 12", 2 COATS | 128.00 LFW | 0.73 | 93.44 |

Interior

**LEFT ELEVATION**    0.00  X  0.00  X  0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,083 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 0.71 | 65.32 |
| 1,084 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 6.26 | 575.92 |
| 1,085 Remove | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.42 | 153.30 |
| ~1,086 Replace | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.86 | 322.95 |
| 1,087 Remove | BRICK VENEER,WALL,4" | 365.00 SFW | 1.72 | 627.80 |
| 1,088 Replace | BRICK VENEER,WALL,4" | 365.00 SFW | 10.46 | 3,865.90 |

AM276

Building Repair Estimate

Claim Number:    PA123
Insured:    BORDEN

● = Min. Charge
Exempt from Overhead, Profit or Taxes
〔 : Overrides
~ = Waste Applied

Page    54

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,089 Special | ACID WASH MASONRY SLAB | 60.00 SFF | 0.70 | 42.00 |
| 1,090 Paint | CONCRETE FLOOR, 4" | 60.00 SFF | 1.19 | 71.40 |
| 1,091 Remove | GABLE VENT | 1.00 LFF | 0.52 | 0.52 |
| ~1,092 Replace | GABLE VENT | 1.00 LFF | 60.00 | 60.21 |
| 1,093 Remove | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 13.55 | 27.10 |
| 1,094 Replace | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 966.00 | 1,932.00 |
| 1,095 Paint | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 48.68 | 97.36 |
| 1,096 Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| 1,097 Replace | LOCKSET, EXTERIOR | 2.00 EA | 107.86 | 215.72 |
| 1,098 Remove | FASCIA, ALUMINUM | 80.00 LFW | 0.50 | 40.00 |
| ~1,099 Replace | FASCIA, ALUMINUM | 80.00 LFW | 2.25 | 190.08 |
| 1,100 Remove | SOFFIT, VINYL | 119.00 LFW | 0.68 | 80.92 |
| ~1,101 Replace | SOFFIT, VINYL | 119.00 LFW | 2.84 | 346.05 |
| 1,102 Remove | FLOOD LIGHT, DOUBLE BULB W M | 1.00 EA | 11.79 | 11.79 |
| 1,103 Replace | FLOOD LIGHT, DOUBLE BULB W M | 1.00 EA | 104.53 | 104.53 |
| 1,104 Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| 1,105 Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| 1,106 Remove | TRIM, 1" X 8" | 40.00 LFW | 0.28 | 11.20 |
| ~1,107 Replace | TRIM, 1" X 8" | 40.00 LFW | 3.29 | 133.58 |
| 1,108 Paint | TRIM, 1" X 8" | 40.00 LFW | 0.81 | 32.40 |
| 1,109 Remove | AIR CONDITIONER, 3 TON | 1.00 EA | 54.22 | 54.22 |
| 1,110 Replace | AIR CONDITIONER, 3 TON | 1.00 EA | 1,690.00 | 1,690.00 |
| 1,111 Remove | SHUTTERS, VINYL | 4.00 PR | 9.68 | 38.72 |
| 1,112 Replace | SHUTTERS, VINYL | 4.00 PR | 64.47 | 257.88 |

Interior

GENERAL    0.00 X  0.00 X  0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,113 Special | TEMPORARY TOILET | 6.00 LS | 75.00 | 450.00 |
| 1,114 Special | PERMITS & FEES, INSURANCE | 1.00 LS | 3,000.00 | 3,000.00 |
| 1,115 Special | DUMPSTER, 30 YARD | 12.00 EA | 456.00 | 5,472.00 |
| 1,116 Special | DISPOSE OF CONTENT IN HOME | 1.00 SF | 500.00 | 500.00 |
| ~1,117 Replace | DUCT, GALV- MAIN HOUSE BALAN | 1.00 LF | 2,900.00 | 2,900.07 |
| 1,118 Replace | ALARM BID ITEM | 1.00 EA | 4,860.00 | 4,860.00 |
| 1,119 Clean | POST CLEAN UP | 10.00 HR | 28.00 | 280.00 |
| 1,120 Replace | LANDSCAPING | 1.00 SF | 3,000.00 | 3,000.00 |
| 1,121 Rem/Reset | CHECK & SERVICE HANDICAP AL/ | 1.00 EA | 750.00 | 750.00 |

Repair Estimate                                    Claim Number:      PA123
= ... Charge                                        Insured:           BORDEN
= ...mpt from Overhead. Profit or Taxes
= Overrides                                                            Page        55
= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

UBTOTAL                                                                      $553,195.26
Calculation Method:        Overhead & Then Profit
    Overhead       @       10.00%                                            $55,319.53
                                                                    --------------------
    Profit         @       10.00%                                            $608,514.79
                                                                            $60,851.48
                                                                    --------------------
    Taxes                                                                    $669,366.27
        Material   @       6.00%
        Labor      @       0.00%
        Equipment  @       6.00%
                                                                            $11,125.94
                                                                    --------------------
                                                                            $680,492.21

Phone:                  Fax:

Claim Number:    **PA123**
Policy Number:

Insured:        **BORDEN**
Address:        4838 WOLF ROAD
                ERIE, PA 16505

Phone Number:

Peril:          05-Fire (hostile)
Loss Date:      03/09/03
Inspect Date:   03/09/03
Adjuster:
Phone Number:

Price Area / Database:            16505   /   Marshall & Swift

---

Building Repair Estimate                 Claim Number:       PA123
* = Min. Charge                          Insured:            BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                Page          1
~ = Waste Applied

---

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

Interior

BASEMENT            34.00  X  30.00  X  8.00   +  *offset*  19.00  X  7.60     SFC = 1,164.40     SFW = 1,145.60     SFLW = 272.00     SFSW = 240.00     SFR = 2,310.00     Perimeter = 143.20

BLOCK WALLS HAVE HEAT CRACKS. IF SAVE PORTION OF FOUNDATION THEN NEED SELECTIVE DEMO. STEEL BEAM SUPPORTS ARE CEMENTED INTO THE FLOOR. CONCRETE FLOOR WILL SURELY BE DAMAGED.

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|------|-------------|-------------|
| Special | POWER WASH | 1,145.60 | SF | 0.45 | 515.52 |
| Special | ACID WASH MASONRY WALL | 1,145.60 | SFW | 0.52 | 595.71 |
| Special | SANDBLAST WALL BAKING SODA | 1,145.60 | SFW | 0.67 | 767.55 |
| Special | TUCKPOINT BLOCK | 1,145.60 | SF | 2.11 | 2,417.22 |
| Replace | BLOCK  REPLACE DAMAGED | 1.00 | LF | 700.00 | 700.56 |
| Special | POWER WASH FLOOR | 1,164.40 | SF | 0.45 | 523.98 |
| Special | ACID WASH MASONRY FLOOR | 1,164.40 | SFF | 0.52 | 605.49 |
| Special | SANDBLAST FLOOR BAKING SOD/ | 1,164.40 | SFW | 0.67 | 780.15 |
| Special | PATCH CONCRETE FLOOR | 1.00 | SFF | 250.00 | 250.00 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 1,164.40 | SFF | 0.92 | 1,071.25 |
| Remove | EXPOSY SEAL THE WALLS | 1,145.60 | SFF | 0.92 | 1,053.95 |
| Remove | FURRING STRIPS | 555.00 | SF | 0.30 | 166.50 |
| Replace | FURRING STRIPS | 555.00 | SF | 1.25 | 693.75 |
| Replace | WALL STUD, 2"x4" COMPLETE | 80.00 | SFW | 1.82 | 145.60 |
| Replace | DRYWALL WALL, 1/2" | 555.00 | SFW | 1.27 | 719.83 |
| Paint | SEAL DRYWALL WALL | 555.00 | SFW | 0.25 | 138.75 |
| Remove | PANELING, FINSHED, GOOD | 555.00 | SFW | 0.27 | 149.85 |
| Replace | PANELING, FINSHED, GOOD | 555.00 | SFW | 3.23 | 1,842.32 |
| Remove | BASE, COLONIAL, 3 1/2" | 120.00 | LFW | 0.25 | 30.00 |
| Replace | DRYWALL CEIL.,1/2", TAPED | 1,164.40 | SFC | 1.27 | 1,495.09 |
| Clean | DRYWALL CEIL., SEAL | 1,164.40 | SFC | 0.25 | 291.10 |
| Paint | DRYWALL CEIL.,1/2", TAPED | 1,164.40 | SFC | 0.58 | 675.35 |

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

= Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|--|-------------|-------------|
| Replace | BASE, COLONIAL, 3 1/2" | 120.00 | LFW | 2.56 | 320.26 |
| Paint | BASE, COLONIAL, 3 1/2" | 120.00 | LFW | 0.65 | 78.00 |
| Replace | BUILT IN HUTCH | 1.00 | LFW | 450.00 | 450.11 |
| Paint | BUILT IN HUTCH | 1.00 | LFW | 55.00 | 55.00 |
| Replace | BUILT IN BENCH 12 FEET LONG | 12.00 | LFW | 45.00 | 541.31 |
| Paint | BUILT IN BENCH 12 FEET LONG | 1.00 | LFW | 74.00 | 74.00 |
| Replace | BUILT IN CABINET 9' | 9.00 | LFW | 45.00 | 405.30 |
| Paint | BUILT IN CABINET 9' | 55.00 | LFW | 1.00 | 55.00 |
| Remove | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 | EA | 27.11 | 81.33 |
| Replace | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 | EA | 168.40 | 505.20 |
| Paint | DOOR, INT, BIRCH, 2 SIDES | 3.00 | EA | 33.01 | 99.03 |
| Replace | LOCKSET, PASSAGE, EX | 3.00 | EA | 58.46 | 175.38 |
| Remove | DOOR TRIM SET BOTH SIDES OF D | 6.00 | EA | 4.66 | 27.96 |
| Replace | DOOR TRIM SET BOTH SIDES OF D | 6.00 | EA | 41.20 | 250.59 |
| Paint | DOOR TRIM SET BOTH SIDES OF D | 6.00 | EA | 10.66 | 63.96 |
| Remove | WINDOW, SLIDING, ALUM, SM | 3.00 | EA | 18.70 | 56.10 |
| Replace | WINDOW, SLIDING, ALUM, SM | 3.00 | EA | 299.00 | 897.00 |
| Paint | WINDOW, SMALL, 2 COATS | 3.00 | EA | 22.77 | 68.31 |
| Remove | WINDOW TRIM SET, AVERAGE | 3.00 | EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, AVERAGE | 3.00 | EA | 48.17 | 146.21 |
| Paint | WINDOW TRIM SET, AVERAGE | 3.00 | EA | 13.09 | 39.27 |
| Remove | WIRING, RESIDENCE | 1,164.40 | SF | 0.10 | 116.44 |
| Replace | WIRING, RESIDENCE | 1,164.40 | EA | 2.75 | 3,202.10 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 22.00 | EA | 4.32 | 95.04 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 22.00 | EA | 22.00 | 484.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 | EA | 108.00 | 1,296.00 |
| Replace | ELECTRICAL FEED BID ITEM | 1.00 | EA | 100.00 | 100.62 |
| Remove | 200 AMP SERVICE BID ITEM | 1.00 | EA | 500.00 | 500.00 |
| Remove | 100 AMP D  BID ITEM | 1.00 | EA | 300.00 | 300.00 |
| Remove | ELECTRICALHOOKUP | 1.00 | EA | 50.00 | 50.00 |
| Remove | TWO POLE CIRCUIT BID ITME | 300.00 | EA | 10.00 | 3,000.00 |
| Remove | HOME RUN BID ITEM DIFFICULT F | 175.00 | EA | 34.00 | 5,950.00 |
| Remove | RECONNECTION FEE BID ITEM | 1.00 | EA | 150.00 | 150.00 |
| Remove | ELECTRICAL THERMO CONTROL 1 | 50.00 | EA | 4.00 | 200.00 |
| Remove | RECEPTACLE, DRYER | 1.00 | EA | 8.58 | 8.58 |
| Replace | RECEPTACLE, DRYER | 1.00 | EA | 63.77 | 63.77 |
| Replace | WIRING, FOR DRYER | 1.00 | EA | 80.88 | 80.88 |
| Replace | OUTLET, TELEPHONE | 1.00 | EA | 20.35 | 20.35 |
| Replace | OUTLET, CABLE | 1.00 | EA | 20.35 | 20.35 |
| Replace | HEAT, VENT, AC UNIT BID UNIT | 1.00 | EA | 21,608.00 | 21,608.00 |
| Clean | CLEANING DEBRIS OFF FLOOR | 48.00 | HR | 28.50 | 1,368.00 |
| Remove | STEEL BEAM 36' - PER VISION BLD | 1.00 | LF | 500.00 | 500.00 |
| Replace | STEEL BEAM 36' - PER VISION BLD | 1.00 | LF | 1,750.00 | 1,750.00 |
| Remove | STEEL, COLUMN, LOLLY CEMENT. | 2.00 | EA | 14.00 | 28.00 |
| Replace | STEEL, COLUMN, LOLLY CEMENT. | 2.00 | LF | 125.00 | 250.00 |
| Replace | JACK HAMMER RENTAL AND OPE | 4.00 | HR | 116.00 | 464.00 |
| Remove | WATER HEATER, ELEC, 80 GAL | 1.00 | EA | 49.29 | 49.29 |
| Replace | WATER HEATER, ELEC, 80 GAL | 1.00 | EA | 560.00 | 560.00 |
| Special | ROUGH IN WATER HEATER | 1.00 | EA | 145.46 | 145.46 |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

● = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 35.67 | 35.67 |
| Replace | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 248.12 | 248.12 |
| Special | ROUGH IN LAUNDRY SINK | 1.00 EA | 200.00 | 200.00 |
| Replace | FAUCET | 1.00 EA | 141.79 | 141.79 |
| Special | ROUGH IN WASHER | 1.00 EA | 134.79 | 134.79 |
| Replace | SUMP PUMP AND LINES | 1.00 EA | 298.00 | 298.00 |
| Remove | FIBERGLASS PIT FOR PUMP | 1.00 EA | 125.00 | 125.00 |
| Remove | COPPER TUBING, L, 1" | 200.00 LF | 1.47 | 294.00 |
| Replace | COPPER TUBING, L, 1" | 200.00 LF | 10.24 | 2,081.40 |
| Replace | GAS LINE PIPE, BLACK STEEL, 1" | 25.00 LF | 16.44 | 414.29 |
| Replace | WASTE LINE, CAST IRON, 4" | 20.00 LF | 18.17 | 371.65 |
| Remove | WASTE LINE, MISC | 1.00 LF | 100.00 | 100.00 |
| Remove | STOVE, COAL-BURNING, GD | 1.00 EA | 85.00 | 85.00 |
| Replace | STOVE, COAL-BURNING, GD | 1.00 EA | 649.00 | 649.00 |
| Replace | DUCT, FLEX STEEL, 8" | 30.00 LF | 3.29 | 99.91 |

Interior

CRAWL SPACE FRONT OF HOUS 20.00  X  34.00  X  3.50     SFC = 680.00     SFW = 378.00     SFLW = 70.00
SFSW = 119.00     SFR = 1,058.00     Perimeter = 108.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
| Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| Special | SANDBLAST FLOOR BAKING SOD/ | 100.00 SFW | 0.67 | 67.00 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| Paint | EXPOSY SEAL THE WALLS | 378.00 SFF | 0.92 | 347.76 |
| Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| Replace | WIRING, RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 1.80 | 108.00 |
| Replace | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 14.16 | 861.63 |
| Remove | FIBERBOARD INSULATION | 216.00 SF | 0.17 | 36.72 |
| Replace | FIBERBOARD INSULATION | 216.00 SF | 1.21 | 270.00 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | VAPOR BARRIER, POLYETHELENE | 680.00 SF | 0.55 | 374.00 |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
( ) = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**CRAWLSPACE BACK OF HOME** 34.00 X 20.00 X 3.50    SFC = 680.00    SFW = 378.00    SFLW = 119.00
SFSW = 70.00    SFR = 1,058.00    Perimeter = 108.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
| Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| Special | SANDBLAST FLOOR BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| Paint | EXPOSY SEAL THE WALLS | 680.00 SFF | 0.92 | 625.60 |
| Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| Replace | WIRING, RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 1.80 | 108.00 |
| Replace | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 14.16 | 861.63 |
| Remove | FIBERBOARD INSULATION | 216.00 SF | 0.17 | 36.72 |
| Replace | FIBERBOARD INSULATION | 216.00 SF | 1.21 | 270.00 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | VAPOR BARRIER, POLYETHELENE | 680.00 SF | 0.55 | 374.00 |

Interior

**STAIRWAY**                9.70 X 3.40 X 8.00  + offset 4.00 X 3.30    SFC = 46.18    SFW = 262.40
SFLW = 77.60    SFSW = 27.20    SFR = 308.58    Perimeter = 32.80
STAIRS LEADING TO STUDIO ARE BURNT OUT. THEY LEAD TO GARAGE
CEILING AND SMOKED ENTERED THE CEILING.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | WALL STUD, 2"x4" COMPLETE | 14.00 SFW | 11.00 | 154.00 |
| Remove | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 0.25 | 77.14 |
| Replace | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 1.27 | 400.51 |
| Remove | BATT INSULATION - WALL R11 | 77.60 SFW | 0.19 | 14.74 |
| Replace | BATT INSULATION - WALL R11 | 77.60 SFW | 0.55 | 42.68 |
| Special | SEAL & PAINT ROOM, 2 COATS | 308.58 SFR | 0.76 | 234.52 |
| Remove | STAIR STRINGER, 2" X 10" | 16.00 LF | 0.88 | 14.08 |
| Replace | STAIR STRINGER, 2" X 10" | 21.00 LF | 6.06 | 128.65 |
| Paint | STAIR STRINGER, 2" X 10" | 21.00 LF | 1.88 | 39.48 |
| Remove | STAIR STRINGERS-5 STEP | 10.00 EA | 8.21 | 82.10 |
| Replace | STAIR STRINGERS-5 STEP | 10.00 EA | 55.00 | 561.36 |
| Remove | STAIR TREAD, OAK, 3' | 10.00 EA | 4.24 | 42.40 |
| Replace | STAIR TREAD, OAK, 3' | 10.00 EA | 34.21 | 342.10 |
| Paint | STAIR TREAD, OAK, 3' | 10.00 EA | 6.00 | 60.00 |
| Remove | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 1.12 | 10.08 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

● = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 15.00 | 135.00 |
| Paint | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 4.00 | 36.00 |
| Remove | SHEATHING FLOOR, LANDING | 11.84 SFC | 0.47 | 5.56 |
| Replace | SHEATHING FLOOR, LANDING | 11.84 SFC | 1.87 | 23.33 |
| Replace | CARPET METAL STRIP | 3.00 LFW | 1.74 | 5.42 |
| Remove | CARPET & PAD, GOOD (SY) | 1.00 SYF | 2.07 | 2.07 |
| Replace | CARPET & PAD, GOOD (SY) | 1.00 SYF | 16.65 | 17.75 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 0.64 | 7.58 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 7.42 | 109.32 |
| Special | SAND AND FINISH FLOORS | 11.84 SFF | 1.95 | 23.09 |
| Remove | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.25 | 6.75 |
| Replace | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 2.56 | 72.06 |
| Paint | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.65 | 17.55 |
| Remove | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.25 | 8.20 |
| Replace | CHAIR RAIL, 3 1/2" | 32.80 LFW | 3.24 | 111.51 |
| Paint | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.65 | 21.32 |
| Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| Paint | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 10.66 | 10.66 |
| Remove | RAILING, OAK | 11.00 LF | 1.19 | 13.09 |
| Replace | RAILING, OAK | 11.00 LF | 7.16 | 78.76 |
| Remove | SWITCH ONLY | 1.00 EA | 4.32 | 4.32 |
| Replace | SWITCH ONLY | 1.00 EA | 3.50 | 3.50 |
| Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| Replace | WIRING, RESIDENCE | 46.18 EA | 2.75 | 127.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 625.00 | 625.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |

Interior

GARAGE          24.60 X 24.50 X 8.50     SFC = 602.70     SFW = 834.70     SFLW= 209.10
                SFSW= 208.25     SFR = 1,437.40     Perimeter = 98.20
STAIRS THAT LEAD TO STUDIO BURNT BAD AND ALLOWED SMOKE TO ENTER
CEILING. I PULLED A LIGHT FIGURE DOWN AND SMOKE IN CEILING AND
APPEARS TO BE IN WALLS. FIRE DEPARTMENT CUT NUMEROUS WALLS OUT.
DOORS SMELL TO MUCH TO SAVE, AND THE HANDLING, CLEANING, STAINING
FEES WILL BE TO CLOSE TO NEW PRICE.

| | | | | |
|---|---|---|---|---|
| Remove | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 0.52 | 313.40 |
| Replace | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 1.30 | 794.36 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 0.20 | 120.54 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 1.07 | 644.89 |
| Special | TEXTURE CEILING | 602.70 SFC | 0.77 | 464.08 |
| Remove | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.30 | 250.41 |
| Replace | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 1.30 | 1,115.99 |
| Paint | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.58 | 484.13 |
| Remove | BATT INSULATION - WALL R19 | 834.70 SFW | 0.19 | 158.59 |
| Replace | BATT INSULATION - WALL R19 | 834.70 SFW | 0.62 | 517.51 |

Building Repair Estimate

Claim Number: PA123
Insured: BORDEN

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Page    6

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 0.72 | 138.24 |
| Replace | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 1.82 | 349.44 |
| Special | CLEAN & SEAL FRAMING CEILING | 602.70 SFL | 0.32 | 192.86 |
| Special | CLEAN & SEAL FRAMING WALL | 644.70 SFL | 0.32 | 206.30 |
| Remove | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 99.26 | 99.26 |
| Replace | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 890.00 | 890.00 |
| Clean | GARAGE DOOR, PAINT | 1.00 EA | 75.00 | 75.00 |
| Remove | GARAGE DOOR OPENER | 1.00 EA | 24.64 | 24.64 |
| Replace | GARAGE DOOR OPENER | 1.00 EA | 312.00 | 312.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| Clean | WINDOW, CASEMENT, LG | 2.00 EA | 9.49 | 18.98 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| Remove | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 13.55 | 27.10 |
| Replace | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 123.00 | 246.00 |
| Paint | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 20.62 | 41.24 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | BUILT IN NEXT TO AC UNIT | 1.00 LFW | 250.00 | 250.11 |
| Remove | SHELF, CABINET GRADE PLY | 40.00 LFW | 0.90 | 36.00 |
| Replace | SHELF, CABINET GRADE PLY | 40.00 LFW | 8.54 | 346.08 |
| Paint | SHELF, CABINET GRADE PLY | 40.00 LFW | 1.37 | 54.80 |
| Remove | BASE, RUBBER, 4" | 76.00 LFW | 0.25 | 19.00 |
| Replace | BASE, RUBBER, 4" | 76.00 LFW | 1.55 | 119.70 |
| Remove | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 13.55 | 27.10 |
| Replace | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 446.30 | 892.60 |
| Paint | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 48.68 | 97.36 |
| Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| Replace | LOCKSET, EXTERIOR | 2.00 EA | 85.00 | 170.00 |
| Remove | DOOR, ALUM, STORM | 1.00 EA | 12.32 | 12.32 |
| Replace | DOOR, ALUM, STORM | 1.00 EA | 236.02 | 236.02 |
| Special | CUT AND FIT DOG DOOR | 1.00 LF | 75.00 | 75.00 |
| Special | POWER WASH FLOOR | 602.70 SF | 0.45 | 271.22 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 602.70 SFF | 0.92 | 554.48 |
| Clean | CLEAN DRAIN OUT | 1.00 EA | 45.00 | 45.00 |
| Remove | WIRING, RESIDENCE | 602.70 SF | 0.10 | 60.27 |
| Replace | WIRING, RESIDENCE | 602.70 EA | 2.75 | 1,657.43 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | CEILING FIXTURE, PORCELAIN | 4.00 EA | 8.47 | 33.88 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | CEILING FIXTURE, PORCELAIN | 4.00 EA | 64.98 | 259.92 |
| Remove | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 19.36 | 19.36 |
| Replace | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 126.16 | 126.16 |

Interior

STUDIO          18.60 X 16.60 X 9.00    SFC = 308.76    SFW = 633.60    SFLW = 167.40
                SFSW= 149.40    SFR = 942.36    Perimeter = 70.40

HEIGHT IS AVERAGE. PULLED LIGHT CEILING FULL OF SMOKE. THE STAIRS
ARE BURNT FROM UNDERNEATH. BUILT INS HEAVILY SMOKED CANNOT
CLEAN UNDERNETH OR HARDWARE TO PREVENT SMOKE ODOR. WINDOWS TO
HEAVILY SMOKED TO CLEAN. HARDWARE ON WINDOWS DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DRYWALL CEIL | 308.76 SFC | 0.52 | 160.56 |
| Replace | DRYWALL CEIL | 308.76 SFC | 1.22 | 387.53 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 0.20 | 61.75 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 1.07 | 330.37 |
| Replace | SCAFFOLD,STEEL, CATHERDALE ( | 633.60 SFW | 0.25 | 158.40 |
| Remove | DRYWALL WALL | 633.60 SFW | 0.30 | 190.08 |
| Replace | DRYWALL WALL | 633.60 SFW | 1.22 | 803.88 |
| Remove | BATT INSULATION - WALL R19 | 633.60 SFW | 0.19 | 120.38 |
| Replace | BATT INSULATION - WALL R19 | 633.60 SFW | 0.62 | 392.83 |
| Special | CLEAN & SEAL FRAMING CEILING | 308.76 SFL | 0.32 | 98.80 |
| Special | CLEAN & SEAL FRAMING WALL | 633.60 SFL | 0.32 | 202.75 |
| Paint | CEILING, 2 COATS + PRIME | 308.76 SFC | 0.59 | 182.17 |
| Remove | PANELING, FINSHED, GOOD | 633.60 SFW | 0.27 | 171.07 |
| Replace | PANELING, FINSHED, GOOD | 633.60 SFW | 3.23 | 2,103.24 |
| Remove | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.27 | 19.01 |
| Replace | MOLDING, COVE, 2 3/4" | 70.40 LFW | 2.56 | 187.54 |
| Paint | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.70 | 49.28 |
| Replace | CHAIR RAIL, 3 1/2" | 70.40 LFW | 3.24 | 239.36 |
| Paint | CHAIR RAIL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| Remove | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.25 | 17.60 |
| Replace | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 2.56 | 187.88 |
| Paint | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| Remove | WINDOW TRIM SET, CUSTOM | 5.00 EA | 10.72 | 53.60 |
| Replace | WINDOW TRIM SET, CUSTOM | 5.00 EA | 81.04 | 408.54 |
| Paint | WINDOW TRIM SET, CUSTOM | 5.00 EA | 31.26 | 156.30 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| Replace | BUILT IN DOORS BELOW CASE AB | 3.00 LFW | 1,200.00 | 3,601.31 |
| Paint | BUILT IN | 3.00 LFW | 74.00 | 222.00 |
| Replace | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 450.00 | 900.30 |
| Paint | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 55.00 | 110.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.43 | 8.00 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 2.76 | 53.48 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.70 | 13.02 |
| Remove | TRIM, 1" X 10" | 40.00 LFW | 0.28 | 11.20 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Insured:    BORDEN

Page    8

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | TRIM, 1" X 10" | 40.00 LFW | 2.23 | 91.66 |
| Paint | TRIM, 1" X 10" | 40.00 LFW | 0.88 | 35.20 |
| Remove | TRIM, 1" X 8" | 20.00 LFW | 0.28 | 5.60 |
| Replace | TRIM, 1" X 8" | 20.00 LFW | 1.92 | 39.39 |
| Paint | TRIM, 1" X 8" | 20.00 LFW | 0.81 | 16.20 |
| Special | DRAPERIES RODS, REMOVE/RESET | 5.00 EA | 31.49 | 157.45 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 3.00 EA | 19.34 | 58.02 |
| Clean | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.18 | 9.54 |
| Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| Paint | FLOOR, 1 COAT SEAL | 308.76 SFF | 0.34 | 104.98 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 2.07 | 71.02 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 33.55 | 1,252.66 |
| Remove | WIRING, RESIDENCE | 308.76 SF | 0.10 | 30.88 |
| Replace | WIRING, RESIDENCE | 309.76 SF | 2.75 | 851.84 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 4.32 | 56.16 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 22.00 | 286.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 6.00 EA | 108.00 | 648.00 |
| Rem/Reset | CHANDELIER REMOVE AND BOX | 2.00 EA | 95.00 | 190.00 |
| Clean | CHANDELIER, VERY GOOD | 2.00 EA | 18.30 | 36.60 |
| Remove | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 21.69 | 108.45 |
| Replace | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 695.00 | 3,475.00 |
| Paint | WINDOW, CASEMENT, LG | 5.00 EA | 37.66 | 188.30 |

Interior

**STUDIO BEDROOM**    *14.00  X  13.00  X  9.00  +  offset  4.00  X  4.00*    *SFC = 198.00*    *SFW = 558.00*
*SFLW= 126.00    SFSW= 117.00    SFR = 756.00    Perimeter = 62.00*

AVERAGE HEIGHT FOR CEILING. SAME EXPLANANTION OF SCOPE AS STUDIO

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DRYWALL CEIL | 198.00 SFC | 0.52 | 102.96 |
| Replace | DRYWALL CEIL | 198.00 SFC | 1.22 | 252.41 |
| Paint | CEILING, 2 COATS + PRIME | 198.00 SFC | 0.59 | 116.82 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 0.20 | 39.60 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 1.07 | 211.86 |
| Replace | SCAFFOLD,STEEL, CATHERDALE ( | 558.00 SFW | 0.25 | 139.50 |
| Remove | DRYWALL WALL | 558.00 SFW | 0.30 | 167.40 |
| Replace | DRYWALL WALL | 558.00 SFW | 1.22 | 701.41 |
| Paint | DRYWALL WALL SIZE | 558.00 SFW | 0.21 | 117.18 |
| Remove | WALLPAPER, VERY GOOD | 558.00 SFW | 0.35 | 195.30 |
| Replace | WALLPAPER, VERY GOOD | 558.00 SFW | 1.86 | 1,095.91 |
| Replace | WALLPAPER BORDER | 62.00 LFW | 1.34 | 86.06 |
| Remove | BATT INSULATION - WALL R19 | 279.00 SFW | 0.19 | 53.01 |
| Replace | BATT INSULATION - WALL R19 | 279.00 SFW | 0.62 | 172.98 |
| Special | CLEAN & SEAL FRAMING CEILING | 198.00 SFL | 0.32 | 63.36 |
| Special | CLEAN & SEAL FRAMING WALL | 558.00 SFL | 0.32 | 178.56 |
| Replace | WALL STUD, 2" x 4" MINI | 1.00 LFF | 165.00 | 165.02 |
| Remove | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.25 | 15.50 |

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 2.56 | 166.38 |
| Paint | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.65 | 40.30 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 137.84 | 137.84 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| Replace | BUILT IN DOORS BELOW CASE AB | 2.00 LFW | 1,200.00 | 2,400.22 |
| Paint | BUILT IN | 2.00 LFW | 74.00 | 148.00 |
| Replace | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 450.00 | 450.30 |
| Paint | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 55.00 | 55.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 LFW | 0.43 | 6.02 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 LFW | 2.76 | 40.25 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 LFW | 0.70 | 9.80 |
| Special | DRAPERIES RODS, REMOVE/RESE | 1.00 EA | 31.49 | 31.49 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 2.00 EA | 19.34 | 38.68 |
| Clean | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.18 | 6.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Paint | FLOOR, 1 COAT SEAL | 198.00 SFF | 0.34 | 67.32 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 2.07 | 45.54 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 33.55 | 839.66 |
| Remove | WIRING, RESIDENCE | 198.00 SF | 0.10 | 19.80 |
| Replace | WIRING, RESIDENCE | 198.00 EA | 2.75 | 544.50 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| Rem/Reset | CHANDELIER REMOVE AND BOX | 1.00 EA | 95.00 | 95.00 |
| Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| Remove | SHELF, CABINET GRADE PLY | 4.00 LFW | 0.90 | 3.60 |
| Replace | SHELF, CABINET GRADE PLY | 4.00 LFW | 8.54 | 34.61 |
| Paint | SHELF, CABINET GRADE PLY | 4.00 LFW | 1.37 | 5.48 |
| Remove | CLOSET POLE, 3 1/2" | 4.00 LF | 0.31 | 1.24 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Page    10

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | CLOSET POLE, 3 1/2" | 4.00 LF | 3.10 | 12.62 |
| Paint | CLOSET POLE, 3 1/2" | 4.00 LF | 0.87 | 3.48 |
| Replace | CABINET GRADE BOX STAIRS OUT | 1.00 LFW | 250.00 | 250.03 |

## Interior

STAIRWAY TO KITCHEN FROM *18.90 X 3.70 X 8.00*    SFC = 69.93    SFW = 361.60    SFLW= 151.20
SFSW= 29.60    SFR = 431.53    Perimeter = 45.20
STAIRS FROM UNDERNEATH ARE BURNT AND NEED REPLACEMENT. WALLS
AND CEILING HEAVY SOOT INCLUDING FRAMING.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DRYWALL CEIL | 69.93 SFC | 0.52 | 36.36 |
| Replace | DRYWALL CEIL | 69.93 SFC | 1.22 | 96.16 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 0.20 | 13.99 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 1.07 | 74.83 |
| Remove | DRYWALL WALL | 361.60 SFW | 0.30 | 108.48 |
| Replace | DRYWALL WALL | 361.60 SFW | 1.22 | 472.04 |
| Remove | BATT INSULATION - WALL R19 | 151.20 SFW | 0.19 | 28.73 |
| Replace | BATT INSULATION - WALL R19 | 151.20 SFW | 0.62 | 93.74 |
| Special | CLEAN & SEAL FRAMING CEILING | 69.93 SFL | 0.32 | 22.38 |
| Special | CLEAN & SEAL FRAMING WALL | 361.60 SFL | 0.32 | 115.71 |
| Paint | CEILING, 2 COATS + PRIME | 69.93 SFC | 0.59 | 41.26 |
| Remove | PANELING, FINSHED, GOOD | 361.60 SFW | 0.27 | 97.63 |
| Replace | PANELING, FINSHED, GOOD | 361.60 SFW | 3.23 | 1,224.68 |
| Remove | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.27 | 12.20 |
| Replace | MOLDING, COVE, 2 3/4" | 45.20 LFW | 2.56 | 120.42 |
| Paint | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.70 | 31.64 |
| Replace | CHAIR RAIL, 3 1/2" | 45.20 LFW | 3.24 | 157.71 |
| Paint | CHAIR RAIL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| Remove | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.25 | 11.30 |
| Replace | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 2.56 | 123.37 |
| Paint | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI P | 45.20 LFW | 0.43 | 19.44 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI P | 45.20 LFW | 2.76 | 126.90 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI P | 45.20 LFW | 0.70 | 31.64 |
| Remove | RAILING, OAK | 36.00 LF | 1.19 | 42.84 |
| Replace | RAILING, OAK | 36.00 LF | 7.16 | 257.76 |
| Paint | RAILING, OAK | 36.00 LF | 1.32 | 47.52 |
| Remove | STAIR STRINGER, 2" X 10" TRIM | 36.00 LF | 0.88 | 31.68 |
| Replace | STAIR STRINGER, 2" X 10" | 36.00 LF | 6.06 | 220.55 |
| Paint | STAIR STRINGER, 2" X 10" | 36.00 LF | 1.88 | 67.68 |
| Remove | STAIR STRINGERS-14 STEP | 14.00 EA | 8.21 | 114.94 |
| Replace | STAIR STRINGERS-14 STEP | 14.00 EA | 75.00 | 1,065.91 |
| Remove | STAIR TREAD, OAK, 3' | 14.00 EA | 4.24 | 59.36 |
| Replace | STAIR TREAD, OAK, 3' | 14.00 EA | 34.21 | 478.94 |
| Paint | STAIR TREAD, OAK, 3' | 14.00 EA | 6.00 | 84.00 |

Building Repair Estimate
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 1.12 | 14.56 |
| Replace | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 15.00 | 195.00 |
| Paint | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 4.00 | 52.00 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 2.07 | 16.08 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 33.55 | 362.25 |
| Remove | CARPET STEPS, (EA) | 13.00 EA | 3.77 | 49.01 |
| Replace | CARPET STEPS, (EA) | 13.00 EA | 5.00 | 65.00 |
| Replace | CARPET WASTE | 3.19 SFF | 8.40 | 27.18 |
| Remove | WIRING, RESIDENCE | 69.93 SF | 0.10 | 6.99 |
| Replace | WIRING, RESIDENCE | 69.93 EA | 2.75 | 192.31 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 124.00 | 124.00 |

Interior

PANTRY          11.90 X 4.40 X 8.20 + offset 6.20 X 6.50     SFC = 92.66     SFW = 373.92
                SFLW= 97.58     SFSW= 36.08     SFR = 466.58     Perimeter = 45.60
ALL SHELVING CABINET GRADE

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING & FLOOR COMPLE' | 129.00 LFF | 0.57 | 73.53 |
| Replace | JOIST, CEILING & FLOOR COMPLE' | 129.00 LFF | 2.14 | 288.79 |
| Remove | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 0.72 | 269.22 |
| Replace | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 1.82 | 680.53 |
| Remove | DRYWALL CEIL | 92.66 SFC | 0.52 | 48.18 |
| Replace | DRYWALL CEIL | 92.66 SFC | 1.22 | 123.89 |
| Paint | CEILING, 2 COATS + PRIME | 92.66 SFC | 0.59 | 54.67 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 0.20 | 18.53 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 1.07 | 99.15 |
| Remove | DRYWALL WALL | 373.92 SFW | 0.30 | 112.18 |
| Replace | DRYWALL WALL | 373.92 SFW | 1.22 | 476.83 |
| Paint | DRYWALL WALL | 373.92 SFW | 0.58 | 216.87 |
| Remove | BATT INSULATION - WALL R19 | 77.00 SFW | 0.19 | 14.63 |
| Replace | BATT INSULATION - WALL R19 | 77.00 SFW | 0.62 | 47.74 |
| Remove | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.25 | 11.40 |
| Replace | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 2.56 | 124.39 |
| Paint | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.65 | 29.64 |
| Remove | BASE SHOE, PINE | 45.60 LFW | 0.27 | 12.31 |
| Replace | BASE SHOE, PINE | 45.60 LFW | 1.58 | 73.58 |
| Paint | BASE SHOE, PINE | 45.60 LFW | 0.62 | 28.27 |
| Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| Remove | DOOR, INT, PH, 6 PANEL | 3.00 EA | 30.49 | 91.47 |
| Replace | DOOR, INT, PH, 6 PANEL | 3.00 EA | 199.00 | 597.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 3.00 EA | 35.16 | 105.48 |
| Replace | LOCKSET, PASSAGE | 3.00 EA | 95.00 | 285.00 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Insured:          BORDEN

Page          12

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 0.47 | 43.55 |
| Replace | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 1.87 | 182.54 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 0.71 | 65.79 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 11.00 | 1,045.50 |
| Remove | UNDERLAYMENT, 3/4 | 92.66 SFF | 0.49 | 45.40 |
| Replace | UNDERLAYMENT, 3/4" | 92.66 SFF | 1.87 | 177.50 |
| Remove | WIRING, RESIDENCE | 92.66 SF | 0.10 | 9.27 |
| Replace | WIRING, RESIDENCE | 92.60 EA | 2.75 | 254.65 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| Remove | SHELF, CABINET GRADE PLY | 28.00 LFW | 0.90 | 25.20 |
| Replace | SHELF, CABINET GRADE PLY | 28.00 LFW | 8.54 | 242.26 |
| Paint | SHELF, CABINET GRADE PLY | 28.00 LFW | 1.37 | 38.36 |
| Remove | CLOSET POLE, 3 1/2" | 3.00 LF | 0.31 | 0.93 |
| Replace | CLOSET POLE, 3 1/2" | 3.00 LF | 3.10 | 9.46 |
| Paint | CLOSET POLE, 3 1/2" | 3.00 LF | 0.87 | 2.61 |

Interior

BATHROOM          5.11 X 4.80 X 8.20    SFC = 24.53    SFW = 162.52    SFLW= 41.90    SFSW=
                  39.36    SFR = 187.05    Perimeter = 19.82

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 0.57 | 27.96 |
| Replace | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 2.14 | 109.82 |
| Remove | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 0.72 | 117.01 |
| Replace | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 1.82 | 295.79 |
| Remove | DRYWALL CEIL | 24.53 SFC | 0.52 | 12.76 |
| Replace | DRYWALL CEIL | 24.53 SFC | 1.22 | 40.77 |
| Paint | CEILING, 2 COATS + PRIME | 24.53 SFC | 0.59 | 14.47 |
| Special | TEXTURE CEILING | 24.53 SFC | 0.77 | 18.89 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 0.20 | 4.91 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 1.07 | 26.25 |
| Remove | DRYWALL WALL | 162.52 SFW | 0.30 | 48.76 |
| Replace | DRYWALL WALL | 162.52 SFW | 1.22 | 218.92 |
| Special | SIZE WALLS | 162.52 SFW | 0.21 | 34.13 |
| Remove | WALLPAPER, EXCELLENT | 162.52 SFW | 0.41 | 66.63 |
| Replace | WALLPAPER, EXCELLENT | 162.52 SFW | 1.68 | 296.43 |
| Remove | WALLPAPER BORDER | 19.82 LFW | 0.34 | 6.74 |
| Replace | WALLPAPER BORDER | 19.82 LFW | 1.34 | 27.51 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | BATT INSULATION - WALL R19 | 41.90 SFW | 0.19 | 7.96 |
| Replace | BATT INSULATION - WALL R19 | 41.90 SFW | 0.62 | 25.98 |
| Remove | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.25 | 4.95 |
| Replace | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 2.56 | 58.40 |
| Paint | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.65 | 12.88 |
| Remove | BASE SHOE, PINE | 19.82 LFW | 0.27 | 5.35 |
| Replace | BASE SHOE, PINE | 19.82 LFW | 1.58 | 32.85 |
| Paint | BASE SHOE, PINE | 19.82 LFW | 0.62 | 12.29 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| Rem/Reset | REGISTER, HEAT; 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 0.47 | 11.53 |
| Replace | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 1.87 | 55.13 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 0.71 | 17.42 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 11.00 | 296.07 |
| Remove | UNDERLAYMENT, 3/4 | 24.53 SFF | 0.49 | 12.02 |
| Replace | UNDERLAYMENT, 3/4" | 24.53 SFF | 1.87 | 46.99 |
| Remove | WIRING, RESIDENCE | 24.53 SF | 0.10 | 2.45 |
| Replace | WIRING, RESIDENCE | 24.53 EA | 2.75 | 67.46 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | EXHAUST FAN WITH LIGHT VENT) | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENT) | 1.00 EA | 201.65 | 201.65 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" MAHOGONY | 1.00 EA | 425.00 | 425.00 |
| Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| Special | ROUGH IN 2 FIXTURES | 1.00 EA | 684.32 | 684.32 |
| Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Page    14

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**PANTRY CLOSET**    2.40  X  1.90  X  8.20    SFC = 4.56    SFW = 70.52    SFLW= 19.68    SFSW=
15.58    SFR = 75.08    Perimeter = 8.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 0.57 | 5.20 |
| Replace | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 2.14 | 20.42 |
| Remove | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 0.72 | 50.77 |
| Replace | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 1.82 | 128.35 |
| Remove | DRYWALL CEIL | 4.56 SFC | 0.52 | 2.37 |
| Replace | DRYWALL CEIL | 4.56 SFC | 1.22 | 16.41 |
| Paint | CEILING, 2 COATS + PRIME | 4.56 SFC | 0.59 | 2.69 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 0.20 | 0.91 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 1.07 | 4.88 |
| Remove | DRYWALL WALL | 70.52 SFW | 0.30 | 21.16 |
| Replace | DRYWALL WALL | 70.52 SFW | 1.22 | 106.68 |
| Paint | DRYWALL WALL | 70.52 SFW | 0.58 | 40.90 |
| Remove | BATT INSULATION - WALL R19 | 19.68 SFW | 0.19 | 3.74 |
| Replace | BATT INSULATION - WALL R19 | 19.68 SFW | 0.62 | 12.20 |
| Remove | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.25 | 2.15 |
| Replace | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 2.56 | 29.67 |
| Paint | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.65 | 5.59 |
| Remove | BASE SHOE, PINE | 8.60 LFW | 0.27 | 2.32 |
| Replace | BASE SHOE, PINE | 8.60 LFW | 1.58 | 15.12 |
| Paint | BASE SHOE, PINE | 8.60 LFW | 0.62 | 5.33 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 0.47 | 2.14 |
| Replace | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 1.87 | 17.79 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 0.71 | 3.24 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 11.00 | 76.40 |
| Remove | UNDERLAYMENT 3/4" | 4.56 SFF | 0.49 | 2.23 |
| Replace | UNDERLAYMENT, 3/4" | 4.56 SFF | 1.87 | 8.74 |
| Remove | WIRING, RESIDENCE | 4.56 SF | 0.10 | 0.46 |
| Replace | WIRING, RESIDENCE | 4.56 EA | 2.75 | 12.54 |
| Remove | SHELF, CABINET GRADE PLY | 8.00 LFW | 0.90 | 7.20 |
| Replace | SHELF, CABINET GRADE PLY | 8.00 LFW | 8.54 | 69.22 |
| Paint | SHELF, CABINET GRADE PLY | 8.00 LFW | 1.37 | 10.96 |

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

~ = Waste Applied

Claim Number: PA123
Insured: BORDEN

Page    15

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|

**KITCHEN**    17.00  X  16.00  X  8.80   +  offset  20.00  X  6.80    SFC = 408.00    SFW = 700.48    SFLW = 149.60    SFSW = 140.80    SFR = 1,108.48    Perimeter = 79.60

CABINETS AND BUILT IN HIGH QUALITY. CORIAN COUNTERTOPS. WITH CENTER ISLAND. ALL APPLIANCE TOP OF LINE.

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLE' | 816.00 | LFF | 0.57 | 465.12 |
| Replace | JOIST, CEILING & FLOOR COMPLE' | 816.00 | LFF | 2.14 | 1,826.78 |
| Remove | WALL STUD, 2"x4" COMPLETE | 700.48 | SFW | 0.72 | 504.35 |
| Replace | WALL STUD, 2"x4" COMPLETE | 700.48 | SFW | 1.82 | 1,274.87 |
| Remove | DRYWALL CEIL | 408.00 | SFC | 0.52 | 212.16 |
| Replace | DRYWALL CEIL | 408.00 | SFC | 1.22 | 508.61 |
| Paint | CEILING, 2 COATS + PRIME | 408.00 | SFC | 0.59 | 240.72 |
| Special | TEXTURE CEILING | 408.00 | SFC | 0.77 | 314.16 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 | SFC | 0.20 | 81.60 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 | SFC | 1.07 | 436.56 |
| Remove | DRYWALL WALL | 700.48 | SFW | 0.30 | 210.14 |
| Replace | DRYWALL WALL | 700.48 | SFW | 1.22 | 875.23 |
| Special | SIZE WALLS | 700.48 | SFW | 0.21 | 147.10 |
| Remove | WALLPAPER, EXCELLENT | 700.48 | SFW | 0.41 | 287.20 |
| Replace | WALLPAPER, EXCELLENT | 700.48 | SFW | 1.68 | 1,200.21 |
| Remove | WALLPAPER BORDER | 79.60 | LFW | 0.34 | 27.06 |
| Replace | WALLPAPER BORDER | 79.60 | LFW | 1.34 | 107.61 |
| Special | REPLACE SKYLIGHT CHUTE DRYV | 1.00 | LS | 250.00 | 250.00 |
| Paint | CHUTE | 1.00 | EA | 75.00 | 75.00 |
| Remove | SKYLIGHT, FIXED, LARGE | 1.00 | EA | 45.18 | 45.18 |
| Replace | SKYLIGHT, FIXED, LARGE | 1.00 | EA | 745.00 | 745.00 |
| Replace | SCAFFOLD,STEEL,1 USE,15'H | 1.00 | SFW | 55.00 | 55.00 |
| Remove | BATT INSULATION - WALL R19 | 700.48 | SFW | 0.19 | 133.09 |
| Replace | BATT INSULATION - WALL R19 | 700.48 | SFW | 0.62 | 434.30 |
| Remove | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 0.25 | 19.90 |
| Replace | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 2.56 | 211.43 |
| Paint | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 0.65 | 51.74 |
| Remove | BASE SHOE, PINE | 79.60 | LFW | 0.27 | 21.49 |
| Replace | BASE SHOE, PINE | 79.60 | LFW | 1.58 | 127.30 |
| Paint | BASE SHOE, PINE | 79.60 | LFW | 0.62 | 49.35 |
| Remove | DOOR TRIM SET, CUSTOM | 7.00 | EA | 9.32 | 65.24 |
| Replace | DOOR TRIM SET, CUSTOM | 7.00 | EA | 80.79 | 573.10 |
| Paint | DOOR TRIM SET, CUSTOM | 7.00 | EA | 22.14 | 154.98 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 199.00 | 199.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 35.16 | 35.16 |
| Remove | TRIM, 1" X 10" | 152.00 | LFW | 0.28 | 42.56 |
| Replace | TRIM, 1" X 10" | 152.00 | LFW | 2.23 | 348.32 |
| Paint | TRIM, 1" X 10" | 152.00 | LFW | 0.88 | 133.76 |
| Remove | TRIM, 1" X 8" | 98.00 | LFW | 0.28 | 27.44 |
| Replace | TRIM, 1" X 8" | 98.00 | LFW | 1.92 | 193.02 |
| Paint | TRIM, 1" X 8" | 98.00 | LFW | 0.81 | 79.38 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 81.04 | 245.12 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 456.00 | 1,368.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| Remove | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 0.47 | 191.76 |
| Replace | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 1.87 | 772.22 |
| Remove | UNDERLAYMENT3/4" | 408.00 SFF | 0.49 | 199.92 |
| Replace | UNDERLAYMENT3/4" | 408.00 SFF | 1.87 | 781.56 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 0.71 | 289.68 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 11.00 | 4,514.24 |
| Remove | WIRING, RESIDENCE | 408.00 SF | 0.10 | 40.80 |
| Replace | WIRING, RESIDENCE | 408.00 SF | 2.75 | 1,122.00 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 4.32 | 73.44 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 22.00 | 374.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 10.00 EA | 108.00 | 1,080.00 |
| Remove | CHANDELIER, VERY GOOD | 2.00 EA | 19.36 | 38.72 |
| Replace | CHANDELIER, VERY GOOD | 2.00 EA | 487.40 | 974.80 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | COOK TOP, COUNTER TOP, EX | 1.00 EA | 17.74 | 17.74 |
| Replace | COOK TOP, COUNTER TOP, EX | 1.00 EA | 757.54 | 757.54 |
| Remove | OVEN, BUILT IN, DELUXE | 1.00 EA | 36.83 | 36.83 |
| Replace | OVEN, BUILT IN, DELUXE | 1.00 EA | 713.75 | 713.75 |
| Remove | OVEN, BUILT IN, DELUXE 2 ND UN | 1.00 EA | 36.83 | 36.83 |
| Replace | OVEN, BUILT IN, DELUXE 2ND UN. | 1.00 EA | 713.75 | 713.75 |
| Remove | ELECTRIC STOVE | 1.00 EA | 37.65 | 37.65 |
| Replace | ELECTRIC STOVE | 1.00 EA | 526.06 | 526.06 |
| Remove | DISHWASHER, EXCELLENT | 1.00 EA | 33.89 | 33.89 |
| Replace | DISHWASHER, EXCELLENT | 1.00 EA | 522.11 | 522.11 |
| Special | ROUGH IN DISHWASHER | 1.00 EA | 134.79 | 134.79 |
| Remove | REFRIGERATOR | 1.00 EA | 16.94 | 16.94 |
| Replace | REFRIGERATOR | 1.00 EA | 799.00 | 799.00 |
| Remove | MICROWAVE OVEN | 1.00 EA | 7.75 | 7.75 |
| Replace | MICROWAVE OVEN | 1.00 EA | 799.00 | 799.00 |
| Remove | CABINET, BASE, EXCELLENT | 25.00 LFW | 8.47 | 211.75 |
| Replace | CABINET, BASE, EXCELLENT | 25.00 LFW | 211.00 | 5,275.00 |
| Remove | CABINET, WALL, EXCELLENT | 17.00 LFW | 6.86 | 116.62 |
| Replace | CABINET, WALL, EXCELLENT | 17.00 LFW | 195.00 | 3,315.00 |
| Remove | CABINETFULL LENGHT | 11.00 LFW | 8.47 | 93.17 |
| Replace | CABINETFULL LENGHT | 11.00 LFW | 281.00 | 3,091.00 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | COUNTERTOP CORIAN SITE BUILT | 31.90 LF | 1.39 | 44.34 |
| Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 7,900.00 | 7,900.00 |
| Remove | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 0.43 | 7.31 |
| Replace | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 4.55 | 79.31 |
| Replace | DESK BUILT IN | 1.00 LFW | 1,400.00 | 1,400.00 |
| Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| Remove | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 27.11 | 27.11 |
| Replace | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 272.64 | 272.64 |
| Remove | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 20.35 | 20.35 |
| Replace | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 184.31 | 184.31 |
| Remove | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 6.45 | 6.45 |
| Replace | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 63.10 | 63.10 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| Replace | CHILD QUARDS | 1.00 LFW | 200.00 | 200.03 |
| Remove | WATER PURIFICATION CENTER kE | 1.00 EA | 22.59 | 22.59 |
| Replace | WATER PURIFICATION CENTER kE | 1.00 EA | 568.41 | 568.41 |

Interior

DEN                          14.00  X  17.00  X  8.20   +   offset  29.40  X  16.70    SFC = 728.98      SFW =
                             782.28      SFLW= 114.80      SFSW= 139.40      SFR = 1,511.26      Perimeter = 95.40
CEILING DOUBLE LAYER OF ROCK AND PLASTER, REMOVING ALL, REPLACING
WITH 5/8 ROCK AND SOUND BOARD LAYER FOR SAME NOISE PROTECTION.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 0.57 | 831.04 |
| Replace | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 2.14 | 3,263.94 |
| Remove | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 0.72 | 563.24 |
| Replace | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 1.82 | 1,423.75 |
| Remove | DRYWALL CEIL | 728.98 SFC | 0.52 | 379.07 |
| Replace | DRYWALL CEIL | 728.98 SFC | 1.30 | 958.52 |
| Remove | PLASTER & WIRE LATH,3 COATS | 728.98 SF | 1.15 | 838.33 |
| Replace | SOUND BOARD CEILING, 1/2" | 728.98 SFC | 1.12 | 825.93 |
| Paint | CEILING, 2 COATS + PRIME | 728.98 SFC | 0.59 | 430.10 |
| Special | TEXTURE CEILING | 728.98 SFC | 0.77 | 561.31 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 0.20 | 145.80 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 1.07 | 780.01 |
| Remove | DRYWALL WALL | 782.28 SFW | 0.30 | 234.68 |
| Replace | DRYWALL WALL | 782.28 SFW | 1.22 | 975.03 |
| Special | SIZE WALLS | 782.28 SFW | 0.21 | 164.28 |
| Remove | WALLPAPER, EXCELLENT | 782.28 SFW | 0.41 | 320.73 |
| Replace | WALLPAPER, EXCELLENT | 782.28 SFW | 1.68 | 1,337.63 |
| Remove | WALLPAPER BORDER | 95.40 LFW | 0.34 | 32.44 |
| Replace | WALLPAPER BORDER | 95.40 LFW | 1.34 | 128.79 |
| Remove | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.25 | 23.85 |
| Replace | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 2.56 | 251.88 |
| Paint | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.65 | 62.01 |
| Remove | DOOR TRIM SET, CUSTOM | 4.00 EA | 9.32 | 37.28 |
| Replace | DOOR TRIM SET, CUSTOM | 4.00 EA | 80.79 | 327.48 |

Building Repair Estimate

| | | |
|---|---|---|
| * = Min. Charge | Claim Number: | |
| ^ = Exempt from Overhead, Profit or Taxes | Insured: | BORDEN |
| # = Overrides | | Page    18 |
| = Waste Applied | | |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Paint | DOOR TRIM SET, CUSTOM | 4.00 EA | 22.14 | 88.56 |
| Remove | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 0.43 | 41.02 |
| Replace | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 4.55 | 436.03 |
| Remove | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 0.47 | 342.62 |
| Replace | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 1.87 | 1,372.46 |
| Remove | SHEATHING FLOOR, PLYWOOD 2l | 728.98 SFC | 0.47 | 342.62 |
| Replace | SHEATHING FLOOR, PLYWOOD 2l | 728.98 SFC | 1.87 | 1,372.46 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 2.07 | 167.67 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 33.55 | 2,957.59 |
| Rem/Reset | CARPETWASTE FACTOR | 33.55 SYF | 2.80 | 93.94 |
| Remove | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 13.55 | 13.55 |
| Replace | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 1,999.00 | 1,999.00 |
| Paint | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 136.00 | 136.00 |
| Remove | WINDOW, CASEMENT, LG | 2.00 EA | 21.69 | 43.38 |
| Replace | WINDOW, CASEMENT, LG | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | WIRING, RESIDENCE | 728.98 SF | 0.10 | 72.90 |
| Replace | WIRING, RESIDENCE | 728.98 SF | 2.75 | 2,004.69 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| Remove | CABINET, BASE, WET BAR | 95.40 LFW | 15.00 | 1,431.00 |
| Replace | CABINET, BASE, WET BAR | 1.00 LFW | 800.00 | 800.00 |
| Replace | CABINET, UPPER WET BAR | 1.00 LFW | 595.00 | 595.00 |
| Remove | COUNTER TOP CORIAN JOB BUILT | 4.00 LF | 2.71 | 10.84 |
| Replace | COUNTER TOP CORIAN JOB BUILT | 1.00 LF | 600.00 | 600.00 |
| Remove | SINK, WET BAR | 1.00 EA | 27.11 | 27.11 |
| Replace | SINK, WET BAR | 1.00 EA | 128.70 | 128.70 |
| Remove | FAUCET, SINGLE LEVER | 1.00 EA | 19.36 | 19.36 |
| Replace | FAUCET, SINGLE LEVER | 1.00 EA | 126.16 | 126.16 |
| Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 30.49 | 60.98 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 169.07 | 338.14 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 16.91 | 33.82 |
| Special | SANDBLAST FIRE PLACE | 117.00 SFW | 1.55 | 181.35 |
| Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |
| Replace | CLEAN DOUBLE CHIMNEY | 1.00 LF | 175.00 | 175.59 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |

Interior

FORMAL DINING ROOM    17.00  X  12.00  X  8.20  +  offset  5.30  X  3.00    SFC = 219.90    SFW = 524.80
          SFLW = 139.40    SFSW = 98.40    SFR = 744.70    Perimeter = 64.00
EXTERIOR WALL PLATE BURNT.

Building Repair Estimate

Claim Number:    PA123

\* = Min. Charge

Insured:    BORDEN

^ = Exempt from Overhead, Profit or Taxes

\# = Overrides

Page    19

~ = Waste Applied

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| | Remove | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 0.57 | 250.63 |
| | Replace | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 2.14 | 984.36 |
| | Remove | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 0.72 | 377.86 |
| | Replace | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 1.82 | 955.14 |
| | Remove | DRYWALL CEIL | 219.90 SFC | 0.52 | 114.35 |
| | Replace | DRYWALL CEIL | 219.90 SFC | 1.30 | 296.72 |
| | Paint | CEILING, 2 COATS + PRIME | 219.90 SFC | 0.59 | 129.74 |
| Interior | Special | TEXTURE CEILING | 219.90 SFC | 0.77 | 169.32 |
| | Remove | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 0.20 | 43.98 |
| FOY1 | Replace | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 1.07 | 235.29 |
| | Remove | DRYWALL WALL | 524.80 SFW | 0.30 | 157.44 |
| FL | Replace | DRYWALL WALL | 524.80 SFW | 1.22 | 660.90 |
| SC | Paint | DRYWALL WALL, 5/8"FIRE RES | 262.40 SFW | 0.58 | 152.19 |
| RI | Special | SIZE WALLS | 262.40 SFW | 0.21 | 55.10 |
| SN | Remove | WALLPAPER, EXCELLENT | 262.40 SFW | 0.41 | 107.58 |
| | Replace | WALLPAPER, EXCELLENT | 262.40 SFW | 1.68 | 478.62 |
| | Remove | WALLPAPER BORDER | 64.00 LFW | 0.34 | 21.76 |
| | Replace | WALLPAPER BORDER | 64.00 LFW | 1.34 | 86.71 |
| | Remove | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| | Replace | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 2.56 | 171.50 |
| | Paint | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| | Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| | Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| | Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| | Remove | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| | Replace | CHAIR RAIL, 3 1/2" | 64.00 LFW | 3.24 | 217.60 |
| | Paint | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| | Remove | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 0.43 | 27.52 |
| | Replace | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 4.55 | 293.16 |
| | Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| | Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| | Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| | Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| | Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.38 |
| | Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 2.50 | 2.50 |
| | Remove | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 0.47 | 103.35 |
| | Replace | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 1.87 | 420.48 |
| | Remove | SHEATHING FLOOR, PLYWOOD 2I | 219.90 SFC | 0.47 | 103.35 |
| | Replace | SHEATHING FLOOR, PLYWOOD 2I | 219.90 SFC | 1.87 | 420.48 |
| | Remove | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 2.07 | 50.57 |
| | Replace | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 33.55 | 1,059.66 |
| | Rem/Reset | CARPETWASTE FACTOR | 24.43 SYF | 2.80 | 68.40 |
| | Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,700.00 | 1,700.00 |
| | Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| | Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| | Remove | WIRING, RESIDENCE | 219.90 SF | 0.10 | 21.99 |
| | Replace | WIRING, RESIDENCE | 219.90 EA | 2.75 | 604.72 |
| | Remove | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 4.32 | 25.92 |
| | Replace | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 22.00 | 132.00 |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 1.87 | 445.27 |
| Remove | UNDERLAYMENT3/4" | 233.16 SFF | 0.49 | 114.25 |
| Replace | UNDERLAYMENT3/4" | 233.16 SFF | 1.87 | 446.64 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 0.71 | 165.54 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 11.00 | 2,591.00 |
| Remove | WIRING, RESIDENCE | 233.16 SF | 0.10 | 23.32 |
| Replace | WIRING, RESIDENCE | 233.16 EA | 2.75 | 641.19 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| Remove | CEILING FIXTURE, EXCELLENT | 3.00 EA | 9.35 | 28.05 |
| Replace | CEILING FIXTURE, EXCELLENT | 3.00 EA | 131.43 | 394.29 |
| Remove | DOOR BELL, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | DOOR BELL, EXCELLENT | 1.00 EA | 147.35 | 147.35 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 33.89 | 67.78 |
| Replace | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 188.49 | 376.98 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| Remove | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 30.49 | 60.98 |
| Replace | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 295.00 | 590.00 |
| Paint | DOOR, INT, PH, 6.PANEL 36" | 2.00 EA | 35.16 | 70.32 |
| Remove | LOCKSET, PASSAGE, EX | 2.00 EA | 8.47 | 16.94 |
| Replace | LOCKSET, PASSAGE, EX | 2.00 EA | 78.00 | 156.00 |
| Remove | DEAD BOLT LOCK | 2.00 EA | 6.45 | 12.90 |
| Replace | DEAD BOLT LOCK | 2.00 EA | 74.40 | 148.80 |
| Rem/Reset | KICK PLATES AND HAND PLATES | 2.00 EA | 87.07 | 174.14 |

Interior

CLOSET               2.70  X  6.10  X  8.20       SFC = 16.47      SFW = 144.32      SFLW= 22.14       SFSW=
                     50.02     SFR = 160.79      Perimeter = 17.60

FLOOR JOIST DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST FLOOR COMPLETE | 16.47 LFF | 0.57 | 9.39 |
| Replace | JOIST FLOOR COMPLETE | 16.47 LFF | 2.14 | 36.87 |
| Remove | WALL STUD, 2"x4" FRONT WALL | 144.32 SFW | 0.72 | 103.91 |
| Replace | WALL STUD, 2"x4" COMPLETE | 144.32 SFW | 1.82 | 262.66 |
| Remove | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 1.15 | 18.94 |
| Replace | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 5.72 | 94.56 |
| Remove | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 0.30 | 43.30 |
| Replace | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 1.22 | 194.48 |
| Paint | CEILING, 2 COATS + PRIME | 16.47 SFC | 0.59 | 9.72 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 0.20 | 3.29 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 1.07 | 17.62 |
| Remove | DRYWALL WALL | 144.32 SFW | 0.30 | 43.30 |
| Replace | DRYWALL WALL | 144.32 SFW | 1.22 | 196.72 |
| Paint | WALLS, 2 COATS | 144.32 SFW | 0.58 | 83.71 |
| Remove | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.25 | 4.40 |
| Replace | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 2.55 | 52.71 |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
\# = Overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Paint | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.65 | 11.44 |
| Remove | BASE SHOE, PINE | 17.60 LFW | 0.27 | 4.75 |
| Replace | BASE SHOE, PINE | 17.60 LFW | 1.58 | 30.24 |
| Paint | BASE SHOE, PINE | 17.60 LFW | 0.62 | 10.91 |
| Remove | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.43 | 7.57 |
| Replace | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 2.76 | 56.91 |
| Paint | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.70 | 12.32 |
| Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| Paint | DOOR TRIM SET, CUSTOM | 1.50 EA | 22.14 | 33.21 |
| Remove | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 0.47 | 7.74 |
| Replace | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 1.87 | 40.06 |
| Remove | UNDERLAYMENT, LAUAN, 3/4" | 16.47 SFF | 0.49 | 8.07 |
| Replace | UNDERLAYMENT, LAUAN, 3/4" | 16.47 SFF | 1.87 | 41.43 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 0.71 | 11.69 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 11.00 | 207.41 |
| Remove | WIRING, RESIDENCE | 16.47 SF | 0.10 | 1.65 |
| Replace | WIRING, RESIDENCE | 16.47 EA | 2.75 | 45.29 |
| Remove | CLOSET POLE, 3 1/2" | 6.10 LF | 0.31 | 1.89 |
| Replace | CLOSET POLE, 3 1/2" | 6.20 LF | 3.10 | 19.56 |
| Paint | CLOSET POLE, 3 1/2" | 6.10 LF | 0.87 | 5.31 |
| Remove | SHELF, 1" x 10" | 12.20 LFW | 0.90 | 10.98 |
| Replace | SHELF, 1" x 10" | 12.20 LFW | 6.54 | 81.15 |
| Paint | SHELF, 1" x 10" | 12.20 LFW | 1.37 | 16.71 |
| Replace | COAT HOOKS | 4.00 LFW | 5.56 | 22.66 |
| Remove | CEILING FIXTURE, PORCELAIN | 1.00 EA | 8.47 | 8.47 |
| Replace | CEILING FIXTURE, PORCELAIN | 1.00 EA | 64.98 | 64.98 |

Interior

**PINK ROOM REAR IST FLOOR**   20.60 X 14.30 X 8.00  +  offset  2.80 X 6.80   **SFC = 313.62**   **SFW = 667.20**
SFLW= 164.80    SFSW= 114.40    SFR = 980.82   **Perimeter = 83.40**

EXAMINE THE PIPE CASE IN CLOSET. HEAVY SMOKE. EXAMINED BELOW
JAGUZZI TUB AND NOTICE SMOKE BLOW UP. NOTICE BLOW UP AROUND BASE
TRIM. WALL AND CEILING FULL OF SMOKE. THE ROOM ABOVE THIS ROOM
ALSO HAS SIGNS OF HEAVY SMOKE IN WALLS SO KNOW IT PASSED THROUGH
THIS ROOM. WINDOWS WILL NEVER CLEAN AND THE HARDWARE ON THE
WINDOWS IS DAMAGED. ROUGH FIBERGLASS UNDER TUB SMOKED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 313.62 LFF | 0.92 | 288.53 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 667.20 SFW | 0.12 | 80.06 |
| Special | CLEAN & SEAL FRAMING CEILING | 313.62 SFL | 0.32 | 100.36 |
| Special | CLEAN & SEAL FRAMING WALL | 667.20 SFL | 0.32 | 213.50 |
| Remove | DRYWALL CEIL | 313.62 SFC | 0.52 | 163.08 |
| Replace | DRYWALL CEIL | 313.62 SFC | 1.30 | 418.55 |
| Paint | CEILING, 2 COATS + PRIME | 313.62 SFC | 0.59 | 185.04 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 0.20 | 62.72 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 1.07 | 335.57 |
| Remove | DRYWALL WALL | 667.20 SFW | 0.30 | 200.16 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Replace | DRYWALL WALL | 667.20 SFW | 1.22 | 834.63 |
| Paint | DRYWALL WALL | 667.20 SFW | 0.58 | 386.98 |
| Special | DRYWALL POST | 1.00 LS | 176.41 | 176.41 |
| Remove | BATT INSULATION - WALL R19 | 333.50 SFW | 0.19 | 63.36 |
| Replace | BATT INSULATION - WALL R19 | 333.50 SFW | 0.82 | 273.47 |
| Remove | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.25 | 20.85 |
| Replace | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 2.56 | 221.16 |
| Paint | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.65 | 54.21 |
| Remove | DOOR TRIM SET, CUSTOM | 4.50 EA | 9.32 | 41.94 |
| Replace | DOOR TRIM SET, CUSTOM | 4.50 EA | 80.79 | 368.24 |
| Paint | DOOR TRIM SET, CUSTOM | 4.50 EA | 22.14 | 99.63 |
| Rem/Reset | DOOR, INT, PH, 6 PANEL | 1.00 EA | 60.36 | 60.36 |
| Clean | DOOR, INT, PH, 6 PANEL | 1.00 EA | 5.24 | 5.24 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, INT, POCKET | 1.00 EA | 60.14 | 60.14 |
| Clean | DOOR, INT, POCKET | 1.00 EA | 3.88 | 3.88 |
| Paint | DOOR, INT, POCKET | 1.00 EA | 20.71 | 20.71 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| Clean | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 22.00 | 22.00 |
| Paint | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 62.00 | 62.00 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 2.07 | 72.14 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 33.55 | 1,409.25 |
| Rem/Reset | CARPET WASTE FACTOR | 34.85 SYF | 2.80 | 97.58 |
| Remove | WIRING, RESIDENCE | 313.62 SF | 0.10 | 31.36 |
| Replace | WIRING, RESIDENCE | 313.62 EA | 2.75 | 862.45 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| Remove | SWITCH, DIMMER TYPE | 4.00 EA | 4.76 | 19.04 |
| Replace | SWITCH, DIMMER TYPE | 4.00 EA | 65.71 | 262.84 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 14.00 EA | 108.00 | 1,512.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| Remove | THERMOSTAT, EXCELLENT | 2.00 EA | 8.47 | 16.94 |
| Replace | THERMOSTAT, EXCELLENT | 2.00 EA | 86.04 | 172.08 |
| Replace | REGISTER, HEAT, 12" X 5" | 5.00 EA | 22.59 | 112.95 |
| Paint | REGISTER, HEAT, 12" X 5" | 5.00 EA | 3.55 | 17.75 |
| Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| Rem/Reset | TV MOUNT FOR WALL | 1.00 EA | 25.00 | 25.00 |
| Clean | TV MOUNT FOR WALL | 1.00 EA | 12.00 | 12.00 |
| Remove | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 1.18 | 206.50 |
| Replace | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 11.00 | 1,989.89 |
| Special | ROUGH IN BATH TUB | 1.00 EA | 639.20 | 639.20 |

Building Repair Estimate

● = Min. Charge
● = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Claim Number:       PA123
Insured:             BORDEN

Page       24

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 53.79 | 53.79 |
| Replace | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 3,200.00 | 3,200.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

Interior

**CLOSET IN PINK ROOM**   5.40 X 8.40 X 8.20   SFC = 45.36   SFW = 226.32   SFLW= 44.28   SFSW=
68.88   SFR = 271.68   Perimeter = 27.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 45.36 LFF | 0.92 | 41.73 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 226.32 SFW | 0.12 | 27.16 |
| Special | CLEAN & SEAL FRAMING CEILING | 90.72 SFL | 0.32 | 29.03 |
| Special | CLEAN & SEAL FRAMING WALL | 226.32 SFL | 0.32 | 72.42 |
| Remove | DRYWALL CEIL | 45.36 SFC | 0.52 | 23.59 |
| Replace | DRYWALL CEIL | 45.36 SFC | 1.30 | 69.81 |
| Paint | CEILING, 2 COATS + PRIME | 45.36 SFC | 0.59 | 26.76 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 0.20 | 9.07 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 1.07 | 48.54 |
| Remove | DRYWALL WALL | 226.32 SFW | 0.30 | 67.90 |
| Replace | DRYWALL WALL | 226.32 SFW | 1.22 | 296.76 |
| Paint | WALLS, 2 COATS | 226.32 SFW | 0.58 | 131.27 |
| Remove | BATT INSULATION - WALL R19 | 226.32 SFW | 0.19 | 43.00 |
| Replace | BATT INSULATION - WALL R19 | 226.32 SFW | 0.82 | 185.58 |
| Remove | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.25 | 6.90 |
| Replace | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 2.56 | 78.31 |
| Paint | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.65 | 17.94 |
| Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 2.07 | 10.43 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 33.55 | 409.13 |
| Rem/Reset | CARPETWASTE FACTOR | 5.04 SYF | 2.80 | 14.11 |
| Remove | WIRING, RESIDENCE | 45.60 SF | 0.10 | 4.56 |
| Replace | WIRING, RESIDENCE | 45.60 EA | 2.75 | 125.40 |
| Remove | SERVICE PANEL, 100 AMP | 1.00 EA | 70.60 | 70.60 |
| Replace | SERVICE PANEL, 100 AMP | 1.00 EA | 871.95 | 871.95 |
| Special | CHECK & TEST, MEGA FEEDS ELE | 1.00 EA | 300.00 | 300.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| Remove | SHELF, 1" x 10" | 73.60 LFW | 0.90 | 66.24 |
| Replace | SHELF, 1" x 10" | 73.60 LFW | 6.54 | 489.59 |
| Paint | SHELF, 1" x 10" | 73.60 LFW | 1.37 | 100.83 |
| Replace | SMALL BUILT IN | 1.00 LFW | 175.00 | 175.03 |
| Paint | SMALL BUILT IN | 1.00 LFW | 15.00 | 15.00 |
| Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

Insured:                    BORDEN

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Page          25

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**BATHROOM IN PINK ROOM**    6.30 X  8.30 X  8.20       SFC = 52.29       SFW = 239.44       SFLW= 51.66       SFSW=
68.06       SFR = 291.73       Perimeter = 29.20

SMOKE ALL UNDER TUBS AND IN WALLS FOLLOWED PIPES UP

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 52.29 LFF | 0.92 | 48.11 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 239.44 SFW | 0.12 | 28.73 |
| Special | CLEAN & SEAL FRAMING CEILING | 104.58 SFL | 0.32 | 33.47 |
| Special | CLEAN & SEAL FRAMING WALL | 239.44 SFL | 0.32 | 76.62 |
| Remove | DRYWALL CEIL | 52.29 SFC | 0.52 | 27.19 |
| Replace | DRYWALL CEIL | 52.29 SFC | 1.22 | 74.64 |
| Paint | CEILING, 2 COATS + PRIME | 52.29 SFC | 0.59 | 30.85 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 0.20 | 10.46 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 1.07 | 55.95 |
| Remove | DRYWALL WALL | 239.44 SFW | 0.30 | 71.83 |
| Replace | DRYWALL WALL | 184.00 SFW | 1.22 | 231.29 |
| Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| Special | SIZE WALLS | 55.00 SFW | 0.21 | 11.55 |
| Remove | WALLPAPER, EXCELLENT | 55.00 SFW | 0.41 | 22.55 |
| Replace | WALLPAPER, EXCELLENT | 55.00 SFW | 1.68 | 100.32 |
| Remove | WALLPAPER BORDER | 29.20 LFW | 0.34 | 9.93 |
| Replace | WALLPAPER BORDER | 29.20 LFW | 1.34 | 40.08 |
| Remove | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 1.47 | 270.48 |
| Replace | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 11.00 | 2,075.23 |
| Replace | CERAMIC FIXTURE (EA) | 1.00 EA | 20.45 | 20.45 |
| Remove | BATT INSULATION - WALL R19 | 239.44 SFW | 0.19 | 45.49 |
| Replace | BATT INSULATION - WALL R19 | 239.44 SFW | 0.62 | 148.45 |
| Remove | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.25 | 2.25 |
| Replace | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 2.56 | 24.02 |
| Paint | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.65 | 5.85 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 100.00 | 100.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 0.47 | 24.58 |
| Replace | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 1.87 | 107.04 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 0.71 | 37.13 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 11.00 | 601.43 |

Insured:          BORDEN

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Page       26

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | UNDERLAYMENT, 3/4" | 52.29 SFF | 0.49 | 25.62 |
| Replace | UNDERLAYMENT 3/4" | 52.29 SFF | 1.87 | 98.90 |
| Remove | WIRING, RESIDENCE | 52.29 SF | 0.10 | 5.23 |
| Replace | WIRING, RESIDENCE | 52.29 EA | 2.75 | 143.80 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| Remove | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENT | 1.00 EA | 201.65 | 201.65 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" MAHOGONY | 1.00 EA | 576.00 | 576.00 |
| Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| Replace | CORIAN TOP | 1.00 EA | 400.00 | 400.00 |
| Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| Remove | BATH TUB, FIBERGLASS | 1.00 EA | 45.18 | 45.18 |
| Replace | BATH TUB, FIBERGLASS | 1.00 EA | 598.00 | 598.00 |
| Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |
| Remove | SHELF, 1" x 10" | 18.00 LFW | 0.90 | 16.20 |
| Replace | SHELF, 1" x 10" | 18.00 LFW | 6.54 | 119.74 |
| Paint | SHELF, 1" x 10" | 18.00 LFW | 1.37 | 24.66 |
| Remove | MIRROR WALL, PLATE GLASS, ¼" | 12.00 SF | 1.64 | 19.68 |
| Replace | MIRROR WALL, PLATE GLASS, ¼" | 12.00 SF | 4.91 | 58.92 |

Interior

GUEST SUITE          *16.90  X  19.30  X  8.20   +  offset  11.00  X  3.00*     *SFC = 359.17*      *SFW =*
                     *642.88*     *SFLW= 138.58*     *SFSW= 158.26*      *SFR = 1,002.05*     *Perimeter = 78.40*

I OPENED WALLS IN ROOM ABOVE AND FOUND HEAVY SOOT IN WALLS.
WALLS AND OUTLETS SHOWING SIGNS OF SMOKE PENETRATION INTO WALLS.
FLOOR BELOW IS DAMAGED AS WELL.

| | | | | |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 359.17 LFF | 0.92 | 330.44 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 642.88 SFW | 0.12 | 77.15 |
| Special | CLEAN & SEAL FRAMING CEILING | 718.34 SFL | 0.32 | 229.87 |
| Special | CLEAN & SEAL FRAMING WALL | 326.17 SFL | 0.32 | 104.37 |
| Remove | DRYWALL CEIL | 359.17 SFC | 0.52 | 186.77 |
| Replace | DRYWALL CEIL | 359.17 SFC | 1.30 | 477.77 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

● = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Paint | CEILING, 2 COATS + PRIME | 359.17 SFC | 0.59 | 211.91 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 0.20 | 71.83 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 1.07 | 384.31 |
| Remove | DRYWALL WALL | 642.88 SFW | 0.30 | 192.86 |
| Replace | DRYWALL WALL | 642.88 SFW | 1.22 | 804.96 |
| Paint | DRYWALL WALL | 642.88 SFW | 0.58 | 372.87 |
| Remove | WALLPAPER BORDER | 78.40 LFW | 0.34 | 26.66 |
| Replace | WALLPAPER BORDER | 78.40 LFW | 1.34 | 108.82 |
| Remove | BATT INSULATION - WALL R19 | 321.00 SFW | 0.19 | 60.99 |
| Replace | BATT INSULATION - WALL R19 | 321.00 SFW | 0.82 | 263.22 |
| Remove | BASE, COLONIAL 6" | 78.40 LFW | 0.25 | 19.60 |
| Replace | BASE, COLONIAL 6" | 78.40 LFW | 4.79 | 388.64 |
| Paint | BASE, COLONIAL 6" | 78.40 LFW | 0.66 | 51.74 |
| Remove | BASE, CARPET 4" | 78.40 LFW | 0.25 | 19.60 |
| Replace | BASE, CARPET 4" | 78.40 LFW | 3.55 | 280.28 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 3.00 EA | 60.36 | 181.08 |
| Clean | DOOR, | 3.00 EA | 5.24 | 15.72 |
| Paint | DOOR | 3.00 EA | 35.16 | 105.48 |
| Rem/Reset | DOOR ACCESSORIES | 3.00 EA | 34.00 | 102.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 2.07 | 82.61 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 33.55 | 1,579.02 |
| Rem/Reset | CARPET WASTE FACTOR | 39.91 SYF | 2.80 | 111.75 |
| Special | SAND & FINISH DAMAGED FLOOR | 359.17 SFF | 1.56 | 560.31 |
| Remove | WIRING, RESIDENCE | 359.17 SF | 0.10 | 35.92 |
| Replace | WIRING, RESIDENCE | 359.17 EA | 2.75 | 987.72 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| Remove | RECEPTACLE, G.F.I. | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, G.F.I. | 3.00 EA | 50.25 | 150.75 |
| Remove | OUTLET, TELEPHONE/CABLE | 5.00 EA | 4.32 | 21.60 |
| Replace | OUTLET, TELEPHONE/CABLE | 5.00 EA | 20.35 | 101.75 |
| Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE | 2.00 EA | 31.49 | 62.98 |
| Special | DRAPERIES,REPLACE | 2.00 EA | 135.00 | 270.00 |
| Remove | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 8.95 | 8.95 |
| Replace | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 148.44 | 148.44 |
| Remove | EXHAUST FAN | 1.00 EA | 9.21 | 9.21 |

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

\# = Overrides

~ = Waste Applied

Claim Number:     PA123

Insured:     BORDEN

Page     28

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | EXHAUST FAN | 1.00 EA | 75.00 | 75.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | CABINET, BASE, EXCELLENT | 12.00 LFW | 8.47 | 101.64 |
| Replace | CABINET, BASE, EXCELLENT | 12.00 LFW | 157.71 | 1,892.52 |
| Remove | CABINET, WALL, EXCELLENT | 7.00 LFW | 6.86 | 48.02 |
| Replace | CABINET, WALL, EXCELLENT | 7.00 LFW | 154.72 | 1,083.04 |
| Remove | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 2.95 | 37.17 |
| Replace | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 33.00 | 421.22 |
| Rem/Reset | SINK, KITCH, PE, SGL BWL | 1.00 EA | 81.33 | 81.33 |
| Clean | SINK, KITCH, PE, SGL BWL | 1.00 EA | 8.55 | 8.55 |
| Rem/Reset | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 53.84 | 53.84 |
| Clean | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 2.64 | 2.64 |

Interior

**BATHROOM**     7.00 X 7.20 X 8.20 + offset 4.00 X 4.80     SFC = 69.60     SFW = 311.60
SFLW= 57.40     SFSW= 59.04     SFR = 381.20     Perimeter = 38.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 69.60 LFF | 0.92 | 64.03 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.60 SFW | 0.12 | 37.39 |
| Special | CLEAN & SEAL FRAMING CEILING | 50.40 SFL | 0.32 | 16.13 |
| Special | CLEAN & SEAL FRAMING WALL | 311.60 SFL | 0.32 | 99.71 |
| Remove | DRYWALL CEIL | 69.60 SFC | 0.52 | 36.19 |
| Replace | DRYWALL CEIL | 69.60 SFC | 1.22 | 95.76 |
| Paint | CEILING, 2 COATS + PRIME | 69.60 SFC | 0.59 | 41.06 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 0.20 | 13.92 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 1.07 | 74.47 |
| Remove | DRYWALL WALL | 256.00 SFW | 0.30 | 76.80 |
| Replace | DRYWALL WALL | 256.00 SFW | 1.22 | 321.79 |
| Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| Special | SIZE WALLS | 127.00 SFW | 0.21 | 26.67 |
| Remove | WALLPAPER, EXCELLENT | 127.00 SFW | 0.41 | 52.07 |
| Replace | WALLPAPER, EXCELLENT | 127.00 SFW | 1.68 | 231.65 |
| Remove | WALLPAPER BORDER | 38.00 LFW | 0.34 | 12.92 |
| Replace | WALLPAPER BORDER | 38.00 LFW | 1.34 | 51.87 |
| Remove | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 1.47 | 294.00 |
| Replace | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 11.00 | 2,255.68 |
| Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| Remove | BATT INSULATION - WALL R19 | 59.04 SFW | 0.19 | 11.22 |
| Replace | BATT INSULATION - WALL R19 | 59.04 SFW | 0.62 | 36.60 |
| Remove | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 0.87 | 33.06 |
| Replace | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 8.45 | 325.77 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Replace | HANDICAP EQUIP WITH SEAT | 1.00 EA | 2,250.00 | 2,250.00 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |

Interior

GUE

I
T

Insured:    BORDEN

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

Page    29

● = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 0.47 | 32.71 |
| Replace | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 1.87 | 139.41 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 0.71 | 49.42 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 11.00 | 791.84 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.49 | 34.10 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.84 | 59.58 |
| Remove | WIRING, RESIDENCE | 69.60 SF | 0.10 | 6.96 |
| Replace | WIRING, RESIDENCE | 69.60 EA | 2.75 | 191.40 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| Remove | VANITY, 36" | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" | 1.00 EA | 425.00 | 425.00 |
| Paint | VANITY, 36" | 1.00 LF | 24.51 | 24.51 |
| Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| Rem/Reset | FAUCET, BATH, EX | 1.00 EA | 61.56 | 61.56 |
| Clean | FAUCET, BATH, EX | 1.00 EA | 2.64 | 2.64 |
| Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |
| Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |

Interior

GUEST BEDROOM      *12.00  X  17.00  X  8.20   +   offset  2.00  X  8.30*      *SFC = 220.60*      *SFW = 611.72*
                    *SFLW= 98.40      SFSW= 139.40      SFR = 832.32      Perimeter = 74.60*

I OPENED WALLS IN THE ROOMS ABOVE AND FOUND SMOKE THROUGHOUT
THE WALLS.

| Remove | JOIST, FLOOR BAKING SODA SPRA | 220.60 LFF | 0.92 | 202.95 |
|---|---|---|---|---|
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 611.72 SFW | 0.12 | 73.41 |

* = Min. Charge
^ = Exempt from Overhead. Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Special | CLEAN & SEAL FRAMING CEILING | 408.00 | SFL | 0.32 | 130.56 |
| Special | CLEAN & SEAL FRAMING WALL | 204.00 | SFL | 0.32 | 65.28 |
| Remove | DRYWALL CEIL | 220.60 | SFC | 0.52 | 114.71 |
| Replace | DRYWALL CEIL | 220.60 | SFC | 1.30 | 297.63 |
| Paint | CEILING, 2 COATS + PRIME | 220.60 | SFC | 0.59 | 130.15 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 | SFC | 0.20 | 44.12 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 | SFC | 1.07 | 236.04 |
| Remove | DRYWALL WALL | 611.72 | SFW | 0.30 | 183.52 |
| Replace | DRYWALL WALL | 611.72 | SFW | 1.22 | 766.94 |
| Paint | DRYWALL WALL | 611.72 | SFW | 0.58 | 354.80 |
| Remove | WALLPAPER BORDER | 74.60 | LFW | 0.34 | 25.36 |
| Replace | WALLPAPER BORDER | 74.60 | LFW | 1.34 | 103.73 |
| Remove | BATT INSULATION - WALL R19 | 306.00 | SFW | 0.19 | 58.14 |
| Replace | BATT INSULATION - WALL R19 | 306.00 | SFW | 0.82 | 250.92 |
| Remove | BASE, COLONIAL 6" | 74.60 | LFW | 0.25 | 18.65 |
| Replace | BASE, COLONIAL 6" | 74.60 | LFW | 4.79 | 370.44 |
| Paint | BASE, COLONIAL 6" | 74.60 | LFW | 0.66 | 49.24 |
| Remove | BASE, CARPET 4" | 74.60 | LFW | 0.25 | 18.65 |
| Replace | BASE, CARPET 4" | 74.60 | LFW | 3.55 | 266.79 |
| Remove | DOOR TRIM SET, CUSTOM | 6.50 | EA | 9.32 | 60.58 |
| Replace | DOOR TRIM SET, CUSTOM | 6.50 | EA | 80.79 | 531.98 |
| Paint | DOOR TRIM SET, CUSTOM | 6.50 | EA | 22.14 | 143.91 |
| Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 1.00 | EA | 60.36 | 60.36 |
| Clean | DOOR, | 1.00 | EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00 | EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 | EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 65.85 | 131.70 |
| Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 12.00 | 24.00 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 38.00 | 76.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 2.50 | 5.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 | EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 | EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 | EA | 37.66 | 75.32 |
| Remove | DOOR, EXT, WOOD, PH, SLIDER | 1.00 | EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, WOOD, PH, SLIDER | 1.00 | EA | 805.34 | 805.34 |
| Paint | DOOR, EXT, WOOD, PH, SLIDER | 1.00 | EA | 36.04 | 36.04 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 24.51 | SYF | 2.07 | 50.74 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 24.51 | SYF | 33.55 | 1,062.35 |
| Rem/Reset | CARPET WASTE FACTOR | 24.51 | SYF | 2.80 | 68.63 |
| Special | SAND & FINISH DAMAGED FLOOR | 220.60 | SFF | 1.56 | 344.14 |
| Remove | WIRING, RESIDENCE | 220.60 | SF | 0.10 | 22.06 |
| Replace | WIRING, RESIDENCE | 220.60 | EA | 2.75 | 606.65 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 11.00 | EA | 4.32 | 47.52 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 11.00 | EA | 22.00 | 242.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 2.00 | EA | 4.32 | 8.64 |
| Replace | OUTLET, TELEPHONE/CABLE | 2.00 | EA | 20.35 | 40.70 |
| Remove | RECEPTACLE, DRYER | 1.00 | EA | 8.58 | 8.58 |

Building Repair Estimate
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                                                     Page        31
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 2.95 | 7.38 |
| Replace | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 33.00 | 83.62 |
| Remove | SHELF, 1" x 10" | 13.30 LFW | 0.90 | 11.97 |
| Replace | SHELF, 1" x 10" | 13.30 LFW | 6.54 | 88.48 |
| Paint | SHELF, 1" x 10" | 13.30 LFW | 1.37 | 18.22 |
| Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

Interior

**ENTRANCE FOYER FOR GUEST** 9.00  X  8.00  X  8.20     SFC = 72.00     SFW = 278.80     SFLW= 73.80     SFSW=
                                    65.60     SFR = 350.80     Perimeter = 34.00
I OPENED WALLS IN ROOM ABOVE THIS AND FOUND SMOKE IN ALL WALLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 72.00 LFF | 0.92 | 66.24 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 278.80 SFW | 0.12 | 33.46 |
| Special | CLEAN & SEAL FRAMING CEILING | 144.00 SFL | 0.32 | 46.08 |
| Special | CLEAN & SEAL FRAMING WALL | 72.00 SFL | 0.32 | 23.04 |
| Remove | DRYWALL CEIL | 72.00 SFC | 0.52 | 37.44 |
| Replace | DRYWALL CEIL | 72.00 SFC | 1.30 | 104.45 |
| Paint | CEILING, 2 COATS + PRIME | 72.00 SFC | 0.59 | 42.48 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 0.20 | 14.40 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 1.07 | 77.04 |
| Remove | DRYWALL WALL | 278.80 SFW | 0.30 | 83.64 |
| Replace | DRYWALL WALL | 278.80 SFW | 1.22 | 360.78 |
| Paint | DRYWALL WALL | 278.80 SFW | 0.58 | 161.70 |
| Remove | WALLPAPER BORDER | 34.00 LFW | 0.34 | 11.56 |
| Replace | WALLPAPER BORDER | 34.00 LFW | 1.34 | 49.32 |
| Remove | BATT INSULATION - WALL R19 | 278.80 SFW | 0.19 | 52.97 |
| Replace | BATT INSULATION - WALL R19 | 278.80 SFW | 0.82 | 228.62 |
| Remove | BASE, COLONIAL 6" | 34.00 LFW | 0.25 | 8.50 |
| Replace | BASE, COLONIAL 6" | 34.00 LFW | 4.79 | 175.96 |
| Paint | BASE, COLONIAL 6" | 34.00 LFW | 0.66 | 22.44 |
| Remove | BASE, 4 | 34.00 LFW | 0.25 | 8.50 |
| Replace | BASE, 4" | 34.00 LFW | 3.55 | 122.66 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Insured:                    BORDEN

Page        32

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Paint | BASE, 4 | 34.00 | LFW | 0.65 | 22.10 |
| Remove | DOOR TRIM SET, CUSTOM | 3.50 | EA | 9.32 | 32.62 |
| Replace | DOOR TRIM SET, CUSTOM | 3.50 | EA | 80.79 | 286.37 |
| Paint | DOOR TRIM SET, CUSTOM | 3.50 | EA | 22.14 | 77.49 |
| Rem/Reset | DOOR EXTERIOR | 1.00 | EA | 60.36 | 60.36 |
| Clean | DOOR, | 1.00 | EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00 | EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 | EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 65.85 | 131.70 |
| Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 12.00 | 24.00 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 | EA | 38.00 | 76.00 |
| Remove | DOOR, CLOSER HANDICAPP | 1.00 | EA | 38.73 | 38.73 |
| Replace | DOOR, CLOSER HANDICAPP | 1.00 | EA | 590.00 | 590.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 2.50 | 7.50 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 | EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 | EA | 695.00 | 2,085.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 | EA | 37.66 | 112.98 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 72.00 | SFF | 0.49 | 35.28 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 72.00 | SFF | 0.84 | 71.11 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 | SFF | 0.71 | 51.12 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 | SFF | 11.00 | 818.24 |
| Remove | WIRING, RESIDENCE | 72.00 | SF | 0.10 | 7.20 |
| Replace | WIRING, RESIDENCE | 72.00 | EA | 2.75 | 198.00 |
| Remove | CEILING FIXTURE, GOOD | 1.00 | EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 | EA | 104.31 | 104.31 |
| Replace | REGISTER, HEAT, 12" X 5" | 3.00 | EA | 22.59 | 67.77 |
| Paint | REGISTER, HEAT, 12" X 5" | 3.00 | EA | 3.55 | 10.65 |
| Special | DRAPERIES, REMOVE | 3.00 | EA | 31.49 | 94.47 |
| Special | DRAPERIES, REPLACE | 3.00 | EA | 135.00 | 405.00 |
| Remove | SMOKE DETECTOR | 1.00 | EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 | EA | 54.53 | 54.53 |
| Remove | SHELF, 1" x 10" | 9.00 | LFW | 0.90 | 8.10 |
| Replace | SHELF, 1" x 10" | 9.00 | LFW | 6.54 | 59.87 |
| Paint | SHELF, 1" x 10" | 9.00 | LFW | 1.37 | 12.33 |
| Remove | CLOSET POLE, 3 1/2" | 9.00 | LF | 0.31 | 2.79 |
| Replace | CLOSET POLE, 3 1/2" | 9.00 | LF | 3.10 | 28.39 |
| Paint | CLOSET POLE, 3 1/2" | 9.00 | LF | 0.87 | 7.83 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 | EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 | EA | 22.00 | 66.00 |

Interior

**OUT OF ORDER LR ON MAIN FL** 24.00  X  14.00  X  8.20    **SFC = 336.00    SFW = 623.20    SFLW = 196.80**
SFSW = 114.80    SFR = 959.20    Perimeter = 76.00
CEILING IS PLASTER. HEAVY SMOKE INSIDE INTERIOR WALLS. FLOOR JOIST
ARE BURNT IN CRAWL SPACE AREA AND WARRANT REMOVAL

Building Repair Estimate    Claim Number:    PA123
Insured:    BORDEN

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
● = Waste Applied

Page    33

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLETE | 336.00 LFF | 0.57 | 191.52 |
| Replace | JOIST, CEILING & FLOOR COMPLETE | 336.00 LFF | 2.14 | 752.20 |
| Remove | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 0.72 | 224.28 |
| Replace | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 1.82 | 566.93 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.50 SFW | 0.12 | 37.38 |
| Special | CLEAN & SEAL FRAMING CEILING | 336.00 SFL | 0.32 | 107.52 |
| Special | CLEAN & SEAL FRAMING WALL | 311.50 SFL | 0.32 | 99.68 |
| Special | SHORING, CEILING RAFTERS | 1.00 LF | 295.00 | 295.00 |
| Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| Replace | PLASTER & WIRE LATH,3 COATS | 336.00 SF | 6.20 | 2,090.32 |
| Paint | CEILING, 2 COATS + PRIME | 336.00 SFC | 0.59 | 198.24 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 0.20 | 67.20 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 1.07 | 359.52 |
| Remove | DRYWALL WALL | 623.20 SFW | 0.30 | 186.96 |
| Replace | DRYWALL WALL | 623.20 SFW | 1.22 | 780.95 |
| Paint | DRYWALL WALL | 623.20 SFW | 0.58 | 361.46 |
| Paint | STENCILING | 76.00 LFW | 5.38 | 408.88 |
| Remove | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.25 | 19.00 |
| Replace | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 2.56 | 202.22 |
| Paint | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.65 | 49.40 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 0.43 | 32.68 |
| Replace | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 4.55 | 347.76 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 2.50 | 6.25 |
| Remove | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 0.47 | 157.92 |
| Replace | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 1.87 | 637.58 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 0.64 | 215.04 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 7.90 | 3,263.13 |
| Special | SAND AND FINISH FLOORS | 336.00 SFF | 3.15 | 1,058.40 |
| Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,160.00 | 1,160.00 |
| Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 21.69 | 86.76 |
| Replace | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 695.00 | 2,780.00 |
| Paint | WINDOW, CASEMENT, LG | 4.00 EA | 37.66 | 150.64 |
| Remove | WIRING, RESIDENCE | 336.00 SF | 0.10 | 33.60 |
| Replace | WIRING, RESIDENCE | 336.00 EA | 2.75 | 924.00 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE/RESET | 4.00 EA | 31.49 | 125.96 |

Insured:    BORDEN

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
" = Overrides
= Waste Applied

Page    34

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | BUILT IN DOORS BELOW CASE AB | 1.00 LFW | 900.00 | 900.11 |
| Paint | BUILT IN | 1.00 LFW | 74.00 | 74.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.43 | 2.49 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 2.76 | 16.67 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.70 | 4.06 |
| Remove | FIREPLACE MANTEL, BEAM | 1.00 LF | 25.00 | 25.00 |
| Replace | FIREPLACE MANTEL, BEAM | 1.00 LF | 567.00 | 567.00 |
| Paint | FIREPLACE MANTEL, BEAM | 1.00 LF | 75.00 | 75.00 |
| Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |

## Interior

**MAIN STAIR CASE**    14.60 X 4.80 X 12.00  +  offset  9.70 X 7.20    SFC = 139.92    SFW = 638.40
SFLW= 175.20    SFSW= 57.60    SFR = 778.32    Perimeter = 53.20

THE CEILING HEIGHT IS AN AVERAGE. THE WALLS WERE OPENED UNDER THE STAIRS AND THERE IS HEAVY SMOKE ON THE STAIRWAY CHAMBERS. I ALSO CRAWLED INTO THE CRAWL SPACE AND FOUND EXTENSIVE DAMAGE TO THE LANDING FRAMING AND SILLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST FLOOR COMPLETE | 139.60 LFF | 0.57 | 79.57 |
| Replace | JOIST FLOOR COMPLETE | 139.60 LFF | 2.14 | 312.52 |
| Special | SCAFFOLD & SHORING CEILING JC | 1.00 LS | 295.00 | 295.00 |
| Remove | WALL STUD, 2"x4" FRONT WALL | 125.00 SFW | 0.72 | 90.00 |
| Replace | WALL STUD, 2"x4" COMPLETE | 125.00 SFW | 1.82 | 227.50 |
| Special | CLEAN & SEAL FRAMING CEILING | 70.08 SFL | 0.32 | 22.43 |
| Special | CLEAN & SEAL FRAMING WALL | 513.40 SFL | 0.32 | 164.29 |
| Remove | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 1.22 | 797.25 |
| Paint | CEILING, 2 COATS + PRIME | 139.92 SFC | 0.59 | 82.55 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 0.20 | 27.98 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 1.07 | 149.71 |
| Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| Paint | WALLS, 2 COATS | 638.40 SFW | 0.58 | 370.27 |
| Paint | STENCILING | 9.70 LFW | 5.38 | 52.19 |
| Remove | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| Replace | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 2.56 | 143.85 |
| Paint | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| Remove | BASE SHOE, PINE | 53.20 LFW | 0.27 | 14.36 |
| Replace | BASE SHOE, PINE | 53.20 LFW | 1.58 | 86.49 |
| Paint | BASE SHOE, PINE | 53.20 LFW | 0.62 | 32.98 |
| Remove | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 0.47 | 18.05 |
| Replace | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 1.87 | 75.65 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 0.64 | 24.58 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 7.90 | 372.92 |
| Special | SAND AND FINISH FLOORS | 38.40 SFF | 3.15 | 120.96 |
| Remove | DECROATIVE PANELS TRIMMED | 16.00 LFW | 4.00 | 64.00 |
| Replace | DECROATIVE PANELS TRIMMED | 16.00 LFW | 35.00 | 560.54 |
| Paint | DECROATIVE PANELS TRIMMED | 16.00 LFW | 9.00 | 144.00 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| Replace | CHAIR RAIL, 3 1/2" | 53.20 LFW | 3.24 | 182.61 |
| Paint | CHAIR RAIL, 3 1/2" | 53,20 LFW | 0.65 | 34.58 |
| Remove | DOOR TRIM SET, CUSTOM | 1,00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| Paint | DOOR TRIM SET, CUSTOM | 1,00 EA | 22.14 | 22.14 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| Remove | WIRING, RESIDENCE | 139.92 SF | 0.10 | 13.99 |
| Replace | WIRING, RESIDENCE | 139.92 SF | 2.75 | 384.78 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Rem/Reset | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 77.62 | 77.62 |
| Replace | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 1,600.00 | 1,600.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 75.00 | 75.00 |
| Rem/Reset | DOOR ONLY ATTIC | 1.00 EA | 57.89 | 57.89 |
| Clean | DOOR ONLY ATTIC | 1.00 EA | 3.98 | 3.98 |
| Paint | DOOR ONLY ATTIC | 1.00 EA | 22.23 | 22.23 |
| Rem/Reset | INSULATE DOOR ONLY, | 1.00 EA | 77.89 | 77.89 |
| Remove | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 6.80 | 108.80 |
| Replace | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 185.84 | 2,973.44 |
| Paint | RAIL&BAL.,FINISHED,3',3 PC | 16.00 LF | 3.34 | 53.44 |
| Rem/Reset | RAILING, OAK | 9.70 LF | 5.60 | 54.32 |
| Clean | RAILING, OAK | 9.70 LF | 0.36 | 3.49 |
| Paint | RAILING, OAK | 9.70 LF | 1.32 | 12.80 |
| Remove | SKIRT BOARD, 1" X 10" | 15.70 LFW | 1.36 | 21.35 |
| Replace | SKIRT BOARD, 1" X 10" | 15.70 LFW | 6.90 | 108.94 |
| Paint | SKIRT BOARD, 1" X 10" | 53.20 LFW | 15.70 | 835.24 |
| Remove | TREAD,OAK | 14.00 LF | 12.00 | 168.00 |
| Replace | TREAD,OAK | 14.00 LF | 85.00 | 1,190.00 |
| Paint | TREAD,OAK | 14.00 RS | 12.00 | 168.00 |
| Remove | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.12 | 47.04 |
| Replace | RISER, PINE, 3/4" X 7 1/2" | 42,00 LF | 7.07 | 296.94 |
| Paint | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.46 | 61.32 |
| Remove | BASE SHOE, UNDER TREAD | 42.00 LFW | 0.27 | 11.34 |
| Replace | BASE SHOE, PINE | 42,00 LFW | 1.58 | 67.77 |
| Paint | BASE SHOE, PINE | 42,00 LFW | 0.62 | 26.04 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 2.07 | 32.19 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 33.55 | 623.27 |
| Remove | CARPET STEPS, (EA) | 14.00 EA | 3.77 | 52.78 |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | CARPET STEPS, (EA) | 14.00 EA | 5.00 | 70.00 |
| Replace | CARPET WASTE | 6.00 SFF | 8.40 | 51.13 |

## Interior

**2ND FLOOR HALL**     33.20 X 4.00 X 8.00   + offset  10.10 X 2.70     SFC = 160.07      SFW = 638.40
SFLW= 265.60     SFSW= 32.00    SFR = 798.47     Perimeter = 79.80

I OPENED WALL LEFT WALL IS INSULATED AND HAS SOOT IN IT.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 160.07 LFF | 0.92 | 147.26 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 638.40 SFW | 0.12 | 76.61 |
| Special | CLEAN & SEAL FRAMING CEILING | 132.80 SFL | 0.32 | 42.50 |
| Special | CLEAN & SEAL FRAMING WALL | 638.40 SFL | 0.32 | 204.29 |
| Remove | DRYWALL CEIL | 160.07 SFC | 0.52 | 83.24 |
| Replace | DRYWALL CEIL | 160.07 SFC | 1.30 | 218.94 |
| Paint | CEILING, 2 COATS + PRIME | 160.07 SFC | 0.59 | 94.44 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 0.20 | 32.01 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 1.07 | 171.27 |
| Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| Paint | DRYWALL WALL | 638.40 SFW | 0.58 | 370.27 |
| Remove | BATT INSULATION - WALL R19 | 318.00 SFW | 0.19 | 60.42 |
| Replace | BATT INSULATION - WALL R19 | 318.00 SFW | 0.82 | 260.76 |
| Remove | BASE, COLONIAL 6" | 79.80 LFW | 0.25 | 19.95 |
| Replace | BASE, COLONIAL 6" | 79.80 LFW | 4.79 | 395.35 |
| Paint | BASE, COLONIAL 6" | 79.80 LFW | 0.66 | 52.67 |
| Paint | STENCILING | 79.80 LFW | 5.38 | 429.32 |
| Remove | DOOR TRIM SET, CUSTOM | 5.00 EA | 9.32 | 46.60 |
| Replace | DOOR TRIM SET, CUSTOM | 5.00 EA | 80.79 | 409.36 |
| Paint | DOOR TRIM SET, CUSTOM | 5.00 EA | 22.14 | 110.70 |
| Clean | DOOR, | 5.00 EA | 5.24 | 26.20 |
| Paint | DOOR | 5.00 EA | 35.16 | 175.80 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| Remove | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.43 | 34.31 |
| Replace | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 2.76 | 229.44 |
| Clean | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.23 | 18.35 |
| Special | FLOOR PREP, RESCREW FLOOR | 160.07 SFF | 0.21 | 33.61 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 2.07 | 36.83 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 33.55 | 649.66 |
| Remove | WIRING, RESIDENCE | 160.70 SF | 0.10 | 16.07 |
| Replace | WIRING, RESIDENCE | 160.70 EA | 2.75 | 441.92 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |