Plaintiffs' Exhibit 2
(Part 1 of 5)

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

Insured:  Johnathan Borden

Home:  4838 Wolf Road
Erie, PA  16505

Claim Rep.:  John Schumann

Business:  117 Arbor Crest Lane
Lillington, NC  27546

Estimator:  John Schumann

Business:  117 Arbor Crest Lane
Lillington, NC  27546

Reference:  Amica Mutual Insurance Company

| Claim Number | Policy Number | Type of Loss | Deductible |
|---|---|---|---|
| F300301218 | 6308371183 | Fire | $1,000 |

Date of Loss:  2/16/2003          Date Received:  2/17/2003
Date Inspected:  2/19/2003          Date Entered:  2/19/2003

Price List:  PAER9S3A
Estimate:  BORDEN/PA

PLAINTIFF'S
EXHIBIT
2-1
PENGAD 800-631-6989

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

PITTSBURGH CLAIMS
FEB 2 8 2003
Ans. _____

## BORDEN/PA

**Room: Roofing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Remove Laminated - 30 yr. - comp. shingle rfg - incl. felt | | | | | |
| | 48.80 SQ | 34.08 | 1,663.10 | 166.31 | 1,496.79 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | | | | | |
| | 48.80 SQ | 23.93 | 1,167.78 | 116.78 | 1,051.00 |
| Laminated - 30 yr. - comp. shingle rfg - incl. felt | | | | | |
| | 54.00 SQ | 154.60 | 8,348.40 | 834.84 | 7,513.56 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | | | | | |
| | 54.00 SQ | 23.93 | 1,292.22 | 129.23 | 1,162.99 |
| R&R Additional charge for high roof (2 stories or greater) | | | | | |
| | 27.00 SQ | 10.12 | 273.24 | 27.32 | 245.92 |
| approximately 50% of the roof area is two story | | | | | |
| R&R Rubber roofing - Full adhered system | | | | | |
| | 4.48 SQ | 270.00 | 1,209.60 | 120.96 | 1,088.64 |
| R&R Sheathing - plywood - 5/8" CDX | | | | | |
| | 448.00 SF | 1.15 | 515.20 | 51.52 | 463.68 |
| To replace under rubber roofing located on rear slope of dwelling roof | | | | | |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | | | | | |
| | 1,530.00 SF | 2.75 | 4,207.50 | 420.75 | 3,786.75 |
| R&R Sheathing - plywood - 5/8" CDX | | | | | |
| | 1,480.00 SF | 1.32 | 1,953.60 | 195.36 | 1,758.24 |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | | | | | |
| | 448.00 SF | 2.75 | 1,232.00 | 123.20 | 1,108.80 |
| Removal and replacement of rafters under the rubber membrane rear slope attached to the main rear lower slope of the roof. | | | | | |
| R&R Roof vent - turtle type | | | | | |
| | 4.00 EA | 31.90 | 127.60 | 12.76 | 114.84 |

AM085

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Roofing

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Flashing - pipe jack | | | | | |
| | 5.00 EA | 19.03 | 95.15 | 9.52 | 85.63 |

| ROOM TOTAL: Roofing | | | | | |
|---|---|---|---|---|---|
| | | | 22,085.39 | 2,208.55 | 22,083.39 |

### Room: Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 1,560.00 SF | 2.29 | 3,572.40 | 357.24 | 3,215.16 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 244.00 LF | 3.43 | 836.92 | 83.69 | 753.23 |
| Includes downspouts | | | | | |
| R&R Gutter guard/screen | | | | | |
| | 164.00 LF | 2.04 | 334.56 | 33.46 | 301.10 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 19.00 EA | 6.99 | 132.81 | 13.28 | 119.53 |
| R&R Specialty aluminum window unit - Extra large | | | | | |
| | 1.00 EA | 772.73 | 772.73 | 77.28 | 695.45 |
| R&R Vinyl window - casement, 3-5 sf - Premium grade | | | | | |
| | 5.00 EA | 274.86 | 1,374.30 | 137.43 | 1,236.87 |
| Seal & paint wood window (per side) | | | | | |
| | 5.00 EA | 19.92 | 99.60 | 9.96 | 89.64 |

AM086

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean overhead door & hardware | | | | | |
| | 1.00 EA | 19.68 | 19.68 | 1.97 | 17.71 |
| Paint/finish overhead door - 2 coats (per side) | | | | | |
| | 1.00 EA | 56.53 | 56.53 | 5.65 | 50.88 |
| R&R Soffit - wood | | | | | |
| | 26.00 SF | 2.77 | 72.02 | 7.20 | 64.82 |
| Prime & paint exterior soffit - wood | | | | | |
| | 26.00 SF | 1.02 | 26.52 | 2.65 | 23.87 |
| R&R Fascia - 1" x 6" #1 pine | | | | | |
| | 30.00 LF | 3.49 | 104.70 | 10.47 | 94.23 |
| Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | |
| | 30.00 LF | 0.76 | 22.80 | 2.28 | 20.52 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 30.00 LF | 1.72 | 51.60 | 5.16 | 46.44 |
| Paint crown molding - two coats | | | | | |
| | 30.00 LF | 0.67 | 20.10 | 2.01 | 18.09 |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 30.00 LF | 3.11 | 93.30 | 9.33 | 83.97 |
| Seal & paint trim | | | | | |
| | 130.00 LF | 0.65 | 84.50 | 8.45 | 76.05 |
| Replacement of 1 x 6 trim on front porch posts and to paint all four posts | | | | | |
| R&R Fascia - metal, 8" | | | | | |
| | 32.00 LF | 2.78 | 88.96 | 8.89 | 80.07 |
| freeze board aluminum across right front elevation of garage | | | | | |
| Masonry acid wash | | | | | |
| | 238.00 SF | 0.32 | 76.16 | 7.62 | 68.54 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | | | | | |
| | 1.00 EA | 976.68 | 976.68 | 97.67 | 879.01 |
| R&R Ext. door sidelight - wood - 12"- 14" wide - Deluxe grade | | | | | |
| | 1.00 EA | 775.26 | 775.26 | 77.53 | 697.73 |
| Prime & paint door slab only - exterior (per side) | | | | | |
| | 1.00 EA | 21.87 | 21.87 | 2.19 | 19.68 |

BORDEN/PA

AM087

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Front Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PAINTING, exterior door sidelight-wood | | | | | |
| | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Paint door or window opening - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - Premium grade | | | | | |
| | 1.00 EA | 147.43 | 147.43 | 14.75 | 132.68 |
| R&R Door opening (jamb & casing) - 36"to60"wide - stain grade | | | | | |
| | 1.00 EA | 128.28 | 128.28 | 12.83 | 115.45 |
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 104.00 SF | 0.43 | 44.72 | 4.47 | 40.25 |
| R&R Sheathing - 1 1/8" - tongue and groove | | | | | |
| | 104.00 SF | 2.87 | 298.48 | 29.85 | 268.63 |
| Exterior - seal or prime then paint with two finish coats | | | | | |
| | 104.00 SF | 0.81 | 84.24 | 8.42 | 75.82 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 60.00 LF | 3.59 | 215.40 | 21.54 | 193.86 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 104.00 LF | 1.72 | 178.88 | 17.89 | 160.99 |
| Seal & paint trim | | | | | |
| | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| freeze board across exterior of front porch, two sections with molding Seal & paint trim | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| front porch recessed light fixtures | | | | | |

**ROOM TOTAL: Front Elevation**

|  |  |  | 11,548.59 | 1,154.87 | 11,547.59 |
|---|---|---|---|---|---|

BORDEN/PA

02/27/2003    Page: 5

AM088

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Right Elevation**

DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 445.00 SF | 2.29 | 1,019.05 | 101.91 | 917.14 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Clean door (per side) | | | | | |
| | 4.00 EA | 3.40 | 13.60 | 1.36 | 12.24 |
| R&R Storm door assembly - Premium grade | | | | | |
| | 1.00 EA | 313.06 | 313.06 | 31.31 | 281.75 |
| double doors on rear right elevation at master bedroom and rear patio | | | | | |
| R&R Gutter guard/screen - High grade | | | | | |
| | 60.00 LF | 6.88 | 412.80 | 41.28 | 371.52 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 60.00 LF | 3.43 | 205.80 | 20.58 | 185.22 |

**ROOM TOTAL: Right Elevation**

| | | | 2,297.25 | 229.73 | 2,067.52 |
|---|---|---|---|---|---|

AM089

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | 102.00 LF | 2.04 | 208.08 | 20.81 | 187.27 |
| R&R Gutter / downspout - aluminum | 162.00 LF | 3.43 | 555.66 | 55.57 | 500.09 |
| Includes downspouts | | | | | |
| R&R Siding - vinyl - High grade | 550.00 SF | 2.29 | 1,259.50 | 125.95 | 1,133.55 |
| R&R Vinyl window - casement, 6-8 sf - High grade | 5.00 EA | 291.00 | 1,455.00 | 145.50 | 1,309.50 |
| Clean window unit (per side) 10 - 20 SF | 24.00 EA | 6.99 | 167.76 | 16.78 | 150.98 |
| R&R Vinyl window - casement, 6-8 sf - High grade | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| R&R Sheathing - plywood - 1/2" CDX | 162.00 SF | 1.10 | 178.20 | 17.82 | 160.38 |
| R&R Sheathing - 1 1/8" - tongue and groove | 126.00 SF | 2.87 | 361.62 | 36.16 | 325.46 |
| Exterior - paint two coats | 126.00 SF | 0.58 | 73.08 | 7.31 | 65.77 |
| R&R Trim board – 1" x 8" - installed (pine) | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| Seal & paint trim | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Ceiling fan without light | 1.00 EA | 153.89 | 153.89 | 15.39 | 138.50 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R Crown molding - 2 1/4" | 120.00 LF | 1.72 | 206.40 | 20.64 | 185.76 |
| Paint crown molding - two coats | 120.00 LF | 0.67 | 80.40 | 8.04 | 72.36 |

BORDEN/PA

02/27/2003   Page: 7

AM090

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Rear Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Brick veneer - High grade | | | | | |
| | 120.00 SF | 8.68 | 1,041.60 | 104.16 | 937.44 |
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 126.00 SF | 0.43 | 54.18 | 5.42 | 48.76 |
| Paint concrete the surface area | | | | | |
| | 126.00 SF | 1.19 | 149.94 | 14.99 | 134.95 |
| apoxy paint on concrete floor on rear elevation | | | | | |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 128.00 LF | 3.11 | 398.08 | 39.81 | 358.27 |
| Seal & paint trim | | | | | |
| | 128.00 LF | 0.65 | 83.20 | 8.32 | 74.88 |

the above two entries pertain to the supporting posts and trim between the posts surrounding the rear porch.

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R 6-0 6-8 wood sliding patio door - w/ext. clad. - Premium | | | | | |
| | 1.00 EA | 1,982.23 | 1,982.23 | 198.23 | 1,784.00 |
| | | | | | |
| ROOM TOTAL: Rear Elevation | | | | | |
| | | | 9,272.85 | 927.30 | 8,345.55 |

## Room: Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 415.00 SF | 2.29 | 950.35 | 95.04 | 855.31 |

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | 62.00 LF | 2.04 | 126.48 | 12.65 | 113.83 |
| R&R Gutter / downspout - aluminum | 92.00 LF | 3.43 | 315.56 | 31.56 | 284.00 |
| includes downspouts | | | | | |
| R&R Vinyl window - casement, 6-8 sf - High grade | 7.00 EA | 291.00 | 2,037.00 | 203.70 | 1,833.30 |
| Clean window unit (per side) 10 - 20 SF | 12.00 EA | 6.99 | 83.88 | 8.39 | 75.49 |
| R&R Attic vent - gable end - vinyl | 1.00 EA | 60.41 | 60.41 | 6.04 | 54.37 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | 2.00 EA | 976.68 | 1,953.36 | 195.34 | 1,758.02 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Wood door frame & trim - hardwood (for a 2"x 4" wall) | 40.00 LF | 9.92 | 396.80 | 39.68 | 357.12 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - High grade | 1.00 EA | 109.75 | 109.75 | 10.98 | 98.77 |
| R&R Fascia - metal, 6" | 80.00 LF | 2.56 | 204.80 | 20.48 | 184.32 |
| R&R Soffit - vinyl | 84.00 SF | 2.91 | 244.44 | 24.44 | 220.00 |
| R&R Spot light fixture - double - w/motion sensor | 1.00 EA | 128.40 | 128.40 | 12.84 | 115.56 |
| R&R Soffit - vinyl | 35.00 SF | 2.91 | 101.85 | 10.19 | 91.66 |
| R&R Exterior light fixture | 2.00 EA | 61.37 | 122.74 | 12.27 | 110.47 |

BORDEN/PA

02/27/2003   Page: 9

AM092

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8" - 16" oc | 46.00 LF | 10.93 | 502.78 | 50.28 | 452.50 |
| R&R Brick veneer - High grade | 365.00 SF | 8.68 | 3,168.20 | 316.82 | 2,851.38 |
| R&R Trim board - 1" x 8" - installed (pine) | 40.00 LF | 3.59 | 143.60 | 14.36 | 129.24 |
| Seal & paint trim | 40.00 LF | 0.65 | 26.00 | 2.60 | 23.40 |
| R&R Central air - condenser unit - 3 ton | 1.00 EA | 1,142.07 | 1,142.07 | 114.20 | 1,027.87 |
| R&R Shutters - simulated wood (polystyrene) - Small | 4.00 EA | 44.03 | 176.12 | 17.61 | 158.51 |

**ROOM TOTAL: Left Elevation** — 12,051.49 — 1,205.16 — 12,050.49

**Room: Bedroom 1**   LxWxH 15'0" x 13'6" x 8'0"

**Subroom 1: closet**   LxWxH 8'0" x 2'0" x 8'0"

616.00 SF Walls    218.50 SF Ceiling    834.50 SF Walls & Ceiling
218.50 SF Floor    24.28 SY Flooring    77.00 LF Floor Perimeter
184.00 SF Long Wall    124.00 SF Short Wall    77.00 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 218.50 SF | 0.22 | 48.07 | 4.81 | 43.26 |

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 1

Seal/prime the ceiling - three coats

| | | | | |
|---|---|---|---|---|
| | 218.50 SF | 0.58 | 126.73 | 12.67 | 114.06 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Chandelier - Detach & reset | 1.00 EA | 83.50 | 83.50 | 8.35 | 75.15 |
| Clean chandelier - above average detail | 1.00 EA | 37.09 | 37.09 | 3.71 | 33.38 |
| Clean crown molding | 77.00 LF | 0.21 | 16.17 | 1.62 | 14.55 |
| Paint crown molding - two coats | 77.00 LF | 0.67 | 51.59 | 5.16 | 46.43 |
| R&R Smoke detector - Premium grade direct wired smoke detector | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| R&R Phone, TV, or speaker outlet | 2.00 EA | 16.19 | 32.38 | 3.23 | 29.15 |
| R&R Outlet or switch | 9.00 EA | 12.08 | 108.72 | 10.88 | 97.84 |
| Clean baseboard | 77.00 LF | 0.16 | 12.32 | 1.23 | 11.09 |
| Paint baseboard - two coats | 77.00 LF | 0.65 | 50.05 | 5.01 | 45.04 |
| R&R Wallpaper - High grade | 616.00 SF | 2.04 | 1,256.64 | 125.66 | 1,130.98 |
| Prep wall for wallpaper | 616.00 SF | 0.27 | 166.32 | 16.63 | 149.69 |
| Clean trim - wood | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Clean door (per side) | 8.00 EA | 3.40 | 27.20 | 2.72 | 24.48 |

BORDEN/PA

02/27/2003   Page: 11

AM094

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Bedroom 1

Paint door slab only - 2 coats (per side)

| | 8.00 EA | 14.25 | 114.00 | 11.40 | 102.60 |
|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean door hardware | | | | | |
| | 3.00 EA | 3.15 | 9.45 | 0.95 | 8.50 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 5.00 EA | 6.99 | 34.95 | 3.50 | 31.45 |
| Seal & paint wood window (per side) | | | | | |
| | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Paint door or window opening - 2 coats (per side) | | | | | |
| | 6.00 EA | 14.20 | 85.20 | 8.52 | 76.68 |
| R&R Window drapery - hardware - Small | | | | | |
| | 2.00 EA | 53.11 | 106.22 | 10.63 | 95.59 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Clean floor and seal - wood | | | | | |
| | 218.50 SF | 0.37 | 80.85 | 8.09 | 72.76 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Fluorescent light fixture | | | | | |
| | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| Closet light fixture | | | | | |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 4.00 EA | 18.71 | 74.84 | 7.48 | 67.36 |

**ROOM TOTAL: Bedroom 1**

| | | | 2,985.44 | 298.58 | 2,686.86 |
|---|---|---|---|---|---|

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Bedroom 2**                                         **LxWxH  14'0" x 12'2" x 8'0"**

**Subroom 1: offset**                                       **LxWxH  10'0" x 1'6" x 8'0"**

**Subroom 2: closet**                                       **LxWxH  6'10" x 2'6" x 8'0"**

| | | | |
|---|---|---|---|
| 752.00 SF Walls | 202.42 SF Ceiling | 954.42 SF Walls & Ceiling |
| 202.42 SF Floor | 22.49 SY Flooring | 94.00 LF Floor Perimeter |
| 246.67 SF Long Wall | 129.33 SF Short Wall | 94.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 202.42 SF | 0.22 | 44.53 | 4.45 | 40.08 |
| Seal/prime the ceiling - three coats | | | | | |
| | 202.42 SF | 0.58 | 117.40 | 11.74 | 105.66 |
| R&R Fluorescent - four tube - 8' - fixture w/lens | | | | | |
| | 4.00 EA | 139.70 | 558.80 | 55.88 | 502.92 |
| R&R Wallpaper - High grade | | | | | |
| | 752.00 SF | 2.04 | 1,534.08 | 153.40 | 1,380.68 |
| Prep wall for wallpaper | | | | | |
| | 752.00 SF | 0.27 | 203.04 | 20.30 | 182.74 |
| Clean cabinetry - full height - inside and out | | | | | |
| | 6.50 LF | 9.87 | 64.16 | 6.42 | 57.74 |
| Paint cabinetry - full height - inside and out | | | | | |
| | 6.50 LF | 14.11 | 91.72 | 9.17 | 82.55 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door hardware | | | | | |
| | 4.00 EA | 3.15 | 12.60 | 1.26 | 11.34 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 7.00 LF | 0.52 | 3.64 | 0.36 | 3.28 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 14.00 LF | 1.31 | 18.34 | 1.83 | 16.51 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

BORDEN/PA                                                    02/27/2003   Page: 13

AM096

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Bedroom 2

Paint door slab only - 2 coats (per side)

| | | | | |
|---|---|---|---|---|
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean baseboard | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Paint baseboard - two coats | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | 120.00 LF | 0.16 | 19.20 | 1.92 | 17.28 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Fluorescent light fixture | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| fluoresent light fixture in closet Clean floor and seal - wood | 202.42 SF | 0.37 | 74.90 | 7.49 | 67.41 |
| R&R Smoke detector - Premium grade | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| R&R Heat/AC register | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 3.00 EA | 18.71 | 56.13 | 5.61 | 50.52 |

| ROOM TOTAL: Bedroom 2 | | | |
|---|---|---|---|
| | 3,487.43 | 348.72 | 3,138.71 |

AM097

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Master Bedroom**

**Subroom 1: offset**

**Subroom 2: closet**

**Subroom 3: dressing area**

**Subroom 4: dressing offset**

**Subroom 5: closet 2**

**Subroom 6: closet 3**

LxWxH  16'10" x 12'6" x 8'0"

LxWxH  8'6" x 8'0" x 8'0"

LxWxH  3'0" x 2'6" x 8'0"

LxWxH  11'0" x 3'6" x 8'0"

LxWxH  5'0" x 2'6" x 8'0"

LxWxH  11'0" x 2'6" x 8'0"

LxWxH  6'0" x 2'6" x 8'0"

| | | | |
|---|---|---|
| 1,525.33 SF Walls | 379.42 SF Ceiling | 1,904.75 SF Walls & Ceiling |
| 379.42 SF Floor | 42.16 SY Flooring | 190.67 LF Floor Perimeter |
| 490.67 SF Long Wall | 272.00 SF Short Wall | 190.67 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 379.42 SF | 0.22 | 83.47 | 8.35 | 75.12 |
| Seal/prime the ceiling - three coats | 379.42 SF | 0.58 | 220.06 | 22.01 | 198.05 |
| R&R Light fixture - Premium grade | 2.00 EA | 128.26 | 256.52 | 25.65 | 230.87 |
| R&R Wallpaper border - Premium grade | 143.00 LF | 3.60 | 514.80 | 51.48 | 463.32 |
| adjusted to eliminate the three closet areas | | | | | |
| R&R Wallpaper - Premium grade | 316.00 SF | 2.73 | 862.68 | 86.27 | 776.41 |
| dressing area only | | | | | |
| wallpaper in dressing area only | | | | | |
| Prep wall for wallpaper | 316.00 SF | 0.27 | 85.32 | 8.53 | 76.79 |
| Clean the walls - Heavy | 1,525.33 SF | 0.22 | 335.57 | 33.56 | 302.01 |

BORDEN/PA

02/27/2003   Page: 15

AM098

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Master Bedroom

Seal/prime the walls and ceiling - one coat

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1,904.75 SF | 0.24 | 457.14 | 45.71 | 411.43 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Painting - Faux (special effects) - 3 part | 672.00 SF | 1.49 | 1,001.28 | 100.13 | 901.15 |
| Clean door (per side) | 12.00 EA | 3.40 | 40.80 | 4.08 | 36.72 |
| Paint door slab only - 2 coats (per side) | 12.00 EA | 14.25 | 171.00 | 17.10 | 153.90 |
| Clean door hardware | 12.00 EA | 3.15 | 37.80 | 3.78 | 34.02 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| Clean trim - wood | 240.00 LF | 0.16 | 38.40 | 3.84 | 34.56 |
| Paint casing - two coats | 24.00 LF | 0.65 | 15.60 | 1.56 | 14.04 |
| Clean baseboard | 190.67 LF | 0.16 | 30.51 | 3.05 | 27.46 |
| Paint baseboard - two coats | 190.67 LF | 0.65 | 123.94 | 12.39 | 111.55 |
| R&R Carpet - (material and labor) - Premium grade | 379.42 SF | 3.32 | 1,259.68 | 125.97 | 1,133.71 |
| R&R Carpet pad - High grade | 379.42 SF | 0.87 | 330.10 | 33.01 | 297.09 |
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| Clean closet shelf and rod per lineal foot | 28.00 LF | 0.52 | 14.56 | 1.46 | 13.10 |

BORDEN/PA

02/27/2003   Page: 16

AM099

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bedroom

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Heat/AC register | 6.00 EA | 17.12 | 102.72 | 10.27 | 92.45 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean ductwork - Exterior (per LF) | 6.00 LF | 1.97 | 11.82 | 1.18 | 10.64 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| Mirror - plate glass - Detach & reset | 20.00 SF | 2.83 | 56.60 | 5.66 | 50.94 |
| Clean mirror | 20.00 SF | 0.35 | 7.00 | 0.70 | 6.30 |
| Clean cabinetry - lower - inside and out | 6.00 LF | 5.66 | 33.96 | 3.40 | 30.56 |
| Clean countertop | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Light bar - 5 lights - High grade | 2.00 EA | 128.54 | 257.08 | 25.71 | 231.37 |
| Waste Item - Carpet - (material and labor) - Premium grade | 56.91 SF | 3.18 | 180.97 | 18.10 | 162.87 |

| ROOM TOTAL: Master Bedroom | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 6,910.63 | 691.08 | 6,219.55 |

**Room: Master Bath**                    **LxWxH  10'6" x 7'0" x 8'0"**

**Subroom 1: offset**                    **LxWxH  3'0" x 3'0" x 8'0"**

AM100

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset 2**                                   **LxWxH  4'0" x 2'6" x 8'0"**

**Subroom 3: offset 3**                                   **LxWxH  6'0" x 2'6" x 8'0"**

**Subroom 4: closet**                                     **LxWxH  2'6" x 2'6" x 8'0"**

| | | |
|---|---|---|
| 696.00  SF Walls | 113.75  SF Ceiling | 809.75  SF Walls & Ceiling |
| 113.75  SF Floor | 12.64  SY Flooring | 87.00  LF Floor Perimeter |
| 208.00  SF Long Wall | 140.00  SF Short Wall | 87.00  LF Ceil. Perimeter |

## DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Bathtub - Premium grade | | | | | |
| | 1.00 EA | 857.86 | 857.86 | 85.79 | 772.07 |
| R&R Bathtub faucet (no shower) - High grade | | | | | |
| | 1.00 EA | 175.47 | 175.47 | 17.55 | 157.92 |
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Wallpaper border - High grade | | | | | |
| | 142.00 LF | 3.19 | 452.98 | 45.30 | 407.68 |
| perimeter adjusted for shower and closet areas.  two boarders located in this room. | | | | | |
| Clean the ceiling - Heavy | | | | | |
| | 113.75 SF | 0.22 | 25.03 | 2.50 | 22.53 |
| Seal/prime the ceiling - three coats | | | | | |
| | 113.75 SF | 0.58 | 65.98 | 6.60 | 59.38 |
| Clean trim - wood | | | | | |
| | 80.00 LF | 0.16 | 12.80 | 1.28 | 11.52 |
| Seal & paint trim | | | | | |
| | 80.00 LF | 0.65 | 52.00 | 5.20 | 46.80 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |

BORDEN/PA                                                  02/27/2003   Page:  18

**AM101**

Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Master Bath

| Description | Quantity | Unit Cost | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| **DESCRIPTION** | **QUANTITY** | **UNIT COST** | **RCV** | **DEPREC.** | **ACV** |
| Seal & paint wood shelving, 12"- 24" width | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| R&R Outlet or switch | 5.00 EA | 12.08 | 60.40 | 6.05 | 54.35 |
| R&R Toilet paper holder - Premium grade | 1.00 EA | 37.26 | 37.26 | 3.72 | 33.54 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Heat/AC register | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | 113.75 SF | 0.54 | 61.43 | 6.14 | 55.29 |
| Clean ceramic tile | 80.00 SF | 0.54 | 43.20 | 4.32 | 38.88 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |

**ROOM TOTAL: Master Bath**

|  |  | 2,462.83 | 246.30 | 2,216.53 |
|---|---|---|---|---|

**Room: Upstairs hallway**                    **LxWxH  11'0" x 6'0" x 8'0"**

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset**  LxWxH  8'0" x 4'0" x 8'0"

**Subroom 2: offset 2**  LxWxH  14'0" x 5'0" x 8'0"

**Subroom 3: closet**  LxWxH  2'6" x 1'6" x 8'0"

| | | |
|---|---|---|
| 832.00  SF Walls | 171.75  SF Ceiling | 1,003.75  SF Walls & Ceiling |
| 171.75  SF Floor | 19.08  SY Flooring | 104.00  LF Floor Perimeter |
| 284.00  SF Long Wall | 132.00  SF Short Wall | 104.00  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 171.75 SF | 0.22 | 37.79 | 3.78 | 34.01 |
| Seal/prime the ceiling - three coats | 171.75 SF | 0.58 | 99.62 | 9.96 | 89.66 |
| R&R Recessed light fixture - High grade | 7.00 EA | 104.93 | 734.51 | 73.45 | 661.06 |
| R&R Recessed light fixture - Premium grade | 1.00 EA | 124.56 | 124.56 | 12.46 | 112.10 |
| spot light fixture | | | | | |
| Clean crown molding | 104.00 LF | 0.21 | 21.84 | 2.18 | 19.66 |
| Paint crown molding - two coats | 104.00 LF | 0.67 | 69.68 | 6.97 | 62.71 |
| Clean the walls - Heavy | 832.00 SF | 0.22 | 183.04 | 18.30 | 164.74 |
| Seal/prime the walls - two coats | 832.00 SF | 0.41 | 341.12 | 34.11 | 307.01 |
| Clean baseboard | 104.00 LF | 0.16 | 16.64 | 1.66 | 14.98 |
| Paint baseboard - two coats | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Carpet - (material and labor) -Itel Evaluation | 171.75 SF | 2.89 | 496.36 | 49.64 | 446.72 |
| R&R Carpet pad - High grade | 171.75 SF | 0.87 | 149.43 | 14.94 | 134.49 |
| Clean trim - wood | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |

BORDEN/PA

02/27/2003  Page: 20

AM103

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Upstairs hallway

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint casing - two coats | 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | 4.00 EA | 12.08 | 48.32 | 4.83 | 43.49 |
| Clean shelving - wood | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | 30.00 LF | 1.31 | 39.30 | 3.93 | 35.37 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |
| Waste Item - Carpet - (material and labor) -Itel Evaluation | 25.76 SF | 2.75 | 70.84 | 7.08 | 63.76 |

**ROOM TOTAL: Upstairs hallway**

|  |  | 2,758.79 | 275.86 | 2,482.93 |
|---|---|---|---|---|

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Closet**                                                **LxWxH  7'0" x 5'8" x 8'0"**

| | | |
|---|---|---|
| 202.67  SF Walls | 39.67  SF Ceiling | 242.33  SF Walls & Ceiling |
| 39.67  SF Floor | 4.41  SY Flooring | 25.33  LF Floor Perimeter |
| 56.00  SF Long Wall | 45.33  SF Short Wall | 25.33  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 39.67 SF | 0.22 | 8.73 | 0.87 | 7.86 |
| Seal/prime the ceiling - two coats | | | | | |
| | 39.67 SF | 0.41 | 16.26 | 1.63 | 14.63 |
| R&R Wallpaper - High grade | | | | | |
| | 202.67 SF | 2.04 | 413.45 | 41.35 | 372.10 |
| Prep wall for wallpaper | | | | | |
| | 202.67 SF | 0.27 | 54.72 | 5.47 | 49.25 |
| Clean baseboard | | | | | |
| | 25.33 LF | 0.16 | 4.05 | 0.41 | 3.64 |
| Paint baseboard - two coats | | | | | |
| | 25.33 LF | 0.65 | 16.46 | 1.65 | 14.81 |
| R&R Carpet - (material and labor) - Premium grade | | | | | |
| | 39.67 SF | 2.89 | 114.64 | 11.47 | 103.17 |
| R&R Carpet pad - High grade | | | | | |
| | 39.67 SF | 0.87 | 34.51 | 3.45 | 31.06 |
| R&R Wallpaper border - High grade | | | | | |
| | 25.33 LF | 3.19 | 80.80 | 8.09 | 72.71 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |

AM105

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Closet

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - Premium grade | | | | | |
| | 5.95 SF | 2.75 | 16.36 | 1.64 | 14.72 |

| ROOM TOTAL: Closet | | | | | |
|---|---|---|---|---|---|
| | | | 801.55 | 80.19 | 721.36 |

**Room: Stairway**                                   **LxWxH  13'0" x 7'0" x 16'0"**

**Subroom 1: offset**                                **LxWxH  4'0" x 2'6" x 8'0"**

| 744.00  SF Walls | 101.00  SF Ceiling | 845.00  SF Walls & Ceiling |
|---|---|---|
| 101.00  SF Floor | 11.22  SY Flooring | 53.00  LF Floor Perimeter |
| 240.00  SF Long Wall | 132.00  SF Short Wall | 53.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 101.00 SF | 0.22 | 22.22 | 2.22 | 20.00 |
| Seal/prime the ceiling - three coats | | | | | |
| | 101.00 SF | 0.58 | 58.58 | 5.86 | 52.72 |
| Clean the walls - Heavy | | | | | |
| | 744.00 SF | 0.22 | 163.68 | 16.37 | 147.31 |
| Seal/prime the walls - three coats | | | | | |
| | 744.00 SF | 0.58 | 431.52 | 43.15 | 388.37 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Seal & paint wood window (per side) | | | | | |
| | 6.00 EA | 19.92 | 119.52 | 11.95 | 107.57 |

AM106

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Stairway

Clean trim - wood

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 60.00 LF | 0.16 | 9.60 | 0.96 | 8.64 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint casing - two coats | | | | | |
| | 60.00 LF | 0.65 | 39.00 | 3.90 | 35.10 |
| Clean baseboard | | | | | |
| | 53.00 LF | 0.16 | 8.48 | 0.85 | 7.63 |
| Paint baseboard - two coats | | | | | |
| | 53.00 LF | 0.65 | 34.45 | 3.45 | 31.00 |
| Clean floor and seal - wood | | | | | |
| | 101.00 SF | 0.37 | 37.37 | 3.74 | 33.63 |
| R&R Chandelier - Premium grade | | | | | |
| | 1.00 EA | 400.62 | 400.62 | 40.06 | 360.56 |
| Clean stair riser - per side | | | | | |
| | 14.00 EA | 0.75 | 10.50 | 1.05 | 9.45 |
| Seal & paint stair riser - per side | | | | | |
| | 14.00 EA | 4.73 | 66.22 | 6.62 | 59.60 |
| Clean stair tread - per side | | | | | |
| | 13.00 EA | 0.75 | 9.75 | 0.98 | 8.77 |
| R&R Carpet - (material and labor) - High grade | | | | | |
| | 101.00 SF | -2.89 | -291.89 | -29.19 | -262.70 |
| Step charge for carpet installation | | | | | |
| | 13.00 EA | 4.16 | 54.08 | 5.41 | 48.67 |
| R&R Carpet pad | | | | | |
| | 101.00 SF | 0.46 | 46.46 | 4.65 | 41.81 |
| Clean handrail - wall mounted | | | | | |
| | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | | | | | |
| | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |
| CLEANING, ballastrade | | | | | |
| | 33.00 EA | 0.50 | 16.50 | 1.65 | 14.85 |
| PAINTING, pickets | | | | | |
| | 33.00 EA | 1.75 | 57.75 | 5.78 | 51.97 |

AM107

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Stairway

| Description | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 15.15 SF | -2.75 | -41.66 | -4.17 | -37.49 |
| **ROOM TOTAL: Stairway** | | | **1,333.41** | **133.35** | **1,200.06** |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Attic**                    **LxWxH  50'0" x 30'0" x 8'0"**

| 1,280.00  SF Walls | 1,500.00  SF Ceiling | 2,780.00  SF Walls & Ceiling |
|---|---|---|
| 1,500.00  SF Floor | 166.67  SY Flooring | 160.00  LF Floor Perimeter |
| 400.00  SF Long Wall | 240.00  SF Short Wall | 160.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Batt insulation - 6" - R19 | 1,280.00 SF | 0.72 | 921.60 | 92.16 | 829.44 |
| R&R Batt insulation - 4" - R13 | 90.00 SF | 0.69 | 62.10 | 6.21 | 55.89 |
| R&R Light fixture | 3.00 EA | 43.50 | 130.50 | 13.05 | 117.45 |
| Seal attic framing for odor control | 1,500.00 SF | 0.50 | 750.00 | 75.00 | 675.00 |
| Rewire - average residence - copper wiring | 375.00 SF | 2.13 | 798.75 | 79.88 | 718.87 |
| wiring for overhead lighting | | | | | |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

BORDEN/PA                                                  02/27/2003   Page: 25

AM108

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Attic

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Rigid foam insulation board - 2" | | | | | |
| | 25.00 SF | 1.91 | 47.75 | 4.78 | 42.97 |
| Insulation attached to the interior of the door closing into the attic storage and access area | | | | | |
| Clean trim - wood | | | | | |
| | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing – two coats | | | | | |
| | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Underlayment - 3/4" particle board | | | | | |
| | 368.00 SF | 1.28 | 471.04 | 47.10 | 423.94 |

| ROOM TOTAL: Attic | | | | | |
|---|---|---|---|---|---|
| | | | 3,233.24 | 323.33 | 2,909.91 |

**Room: Upper hall bath**                                    **LxWxH  8'0" x 5'6" x 8'0"**

| 216.00 SF Walls | 44.00 SF Ceiling | 260.00 SF Walls & Ceiling |
|---|---|---|
| 44.00 SF Floor | 4.89 SY Flooring | 27.00 LF Floor Perimeter |
| 64.00 SF Long Wall | 44.00 SF Short Wall | 27.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 44.00 SF | 0.22 | 9.68 | 0.97 | 8.71 |
| Seal/prime the ceiling - three coats | | | | | |
| | 44.00 SF | 0.58 | 25.52 | 2.55 | 22.97 |
| R&R Chandelier - Standard grade | | | | | |
| | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| Clean ceramic tile | | | | | |
| | 86.00 SF | 0.25 | 21.50 | 2.15 | 19.35 |

BORDEN/PA                                              02/27/2003   Page: 26

AM109

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

## CONTINUED - Upper hall bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Mirror - 1/4" plate glass | 10.00 SF | 7.48 | 74.80 | 7.48 | 67.32 |
| R&R Exhaust fan - High grade | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Vanity - High grade | 3.00 LF | 115.26 | 345.78 | 34.57 | 311.21 |
| Clean countertop - tile | 6.00 SF | 0.51 | 3.06 | 0.31 | 2.75 |
| R&R Toilet paper holder - High grade | 1.00 EA | 27.46 | 27.46 | 2.74 | 24.72 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean trim - wood | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing - two coats | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Baseboard - 3 1/4" | 14.00 LF | 1.74 | 24.36 | 2.43 | 21.93 |
| Paint baseboard - two coats | 14.00 LF | 0.65 | 9.10 | 0.91 | 8.19 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Door lockset - interior - Premium grade | 1.00 EA | 74.97 | 74.97 | 7.50 | 67.47 |
| R&R Wallpaper - High grade | 216.00 SF | 2.04 | 440.64 | 44.06 | 396.58 |
| R&R Wallpaper border - High grade | 27.00 LF | 3.19 | 86.13 | 8.62 | 77.51 |
| Prep wall for wallpaper | 216.00 SF | 0.27 | 58.32 | 5.83 | 52.49 |

BORDEN/PA

02/27/2003   Page: 27

AM110

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Upper hall bath

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean floor - tile | | | | | |
| | 44.00 SF | 0.54 | 23.76 | 2.38 | 21.38 |
| Clean shower - Heavy | | | | | |
| | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| Clean shower door | | | | | |
| | 2.00 EA | 8.28 | 16.56 | 1.66 | 14.90 |
| R&R Heat/AC register | | | | | |
| | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |

**ROOM TOTAL: Upper hall bath**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 1,740.30 | 174.04 | 1,566.26 |

**Room: Foyer**                                    LxWxH  12'0" x 9'4" x 8'0"

**Subroom 1: offset**                              LxWxH  11'0" x 3'6" x 8'0"

**Subroom 2: offset 2**                            LxWxH  6'6" x 3'6" x 8'0"

**Subroom 3: offset 3**                            LxWxH  7'0" x 5'0" x 8'0"

**Subroom 4: closet**                              LxWxH  6'0" x 2'6" x 8'0"

| | | |
|---|---|---|
| 1,061.33  SF Walls | 223.25  SF Ceiling | 1,284.58  SF Walls & Ceiling |
| 223.25  SF Floor | 24.81  SY Flooring | 132.67  LF Floor Perimeter |
| 340.00  SF Long Wall | 190.67  SF Short Wall | 132.67  LF Ceil. Perimeter |

BORDEN/PA

02/27/2003   Page: 28

AM111

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | |
| | 223.25 SF | 1.30 | 290.23 | 29.02 | 261.21 |
| Seal/prime the ceiling - three coats | | | | | |
| | 223.25 SF | 0.58 | 129.49 | 12.95 | 116.54 |
| R&R Light fixture - Premium grade | | | | | |
| | 3.00 EA | 128.26 | 384.78 | 38.48 | 346.30 |
| Seal floor or ceiling joist system | | | | | |
| | 223.25 SF | 0.57 | 127.25 | 12.73 | 114.52 |
| R&R Crown molding - 3 1/4" | | | | | |
| | 132.67 LF | 2.22 | 294.53 | 29.45 | 265.08 |
| Paint crown molding - two coats | | | | | |
| | 132.67 LF | 0.67 | 88.89 | 8.89 | 80.00 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean the walls - Heavy | | | | | |
| | 1,061.33 SF | 0.22 | 233.49 | 23.35 | 210.14 |
| Seal/prime the walls - three coats | | | | | |
| | 1,061.33 SF | 0.58 | 615.57 | 61.56 | 554.01 |
| R&R Baseboard - 3 1/4" | | | | | |
| | 132.67 LF | 1.74 | 230.84 | 23.08 | 207.76 |
| R&R Base shoe | | | | | |
| | 132.67 LF | 0.83 | 110.12 | 11.01 | 99.11 |
| Paint baseboard - two coats | | | | | |
| | 132.67 LF | 0.65 | 86.24 | 8.62 | 77.62 |
| Seal & paint base shoe | | | | | |
| | 132.67 LF | 0.38 | 50.41 | 5.04 | 45.37 |
| R&R Tile floor covering – Premium grade | | | | | |
| | 223.25 SF | 11.23 | 2,507.10 | 250.71 | 2,256.39 |
| R&R Mortar bed for tile floors | | | | | |
| | 223.25 SF | 3.97 | 886.30 | 88.63 | 797.67 |
| Clean trim - wood | | | | | |
| | 180.00 LF | 0.16 | 28.80 | 2.88 | 25.92 |
| Paint casing - two coats | | | | | |
| | 180.00 LF | 0.65 | 117.00 | 11.70 | 105.30 |

AM112

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED – Foyer

Paint door slab only - 2 coats (per side)

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal & paint wood window (per side) | | | | | |
| | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| SIDELITE | | | | | |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | | | | | |
| | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Light fixture | | | | | |
| | 1.00 EA | 43.50 | 43.50 | 4.35 | 39.15 |
| porcelin light fixtue in closet | | | | | |
| R&R Door chime - Premium grade | | | | | |
| | 1.00 EA | 152.34 | 152.34 | 15.23 | 137.11 |
| R&R Casing - 2 1/4" | | | | | |
| | 20.00 LF | 1.45 | 29.00 | 2.90 | 26.10 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 5.00 EA | 17.82 | 89.10 | 8.92 | 80.18 |
| PAINTING, stenicl | | | | | |
| | 1.00 EA | 375.00 | 375.00 | 37.50 | 337.50 |
| stencil of books on shelving in hallway | | | | | |
| PAINTING, stenicl | | | | | |
| | 132.67 EA | 1.75 | 232.17 | 23.22 | 208.95 |
| stenicl surrounding the ceiling. Painted stencil. | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 30.00 SF | 2.44 | 73.20 | 7.32 | 65.88 |

BORDEN/PA

AM113

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Foyer

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Underlayment - 5/8" BC plywood | 40.00 SF | 1.77 | 70.80 | 7.08 | 63.72 |

| ROOM TOTAL: Foyer | | | | | |
|---|---|---|---|---|---|
| | | | 7,507.34 | 750.74 | 6,756.60 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Living Room**                    LxWxH  24'0" x 14'0" x 8'0"

| | | |
|---|---|---|
| 608.00 SF Walls | 336.00 SF Ceiling | 944.00 SF Walls & Ceiling |
| 336.00 SF Floor | 37.33 SY Flooring | 76.00 LF Floor Perimeter |
| 192.00 SF Long Wall | 112.00 SF Short Wall | 76.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Three coat plaster over metal lath | 336.00 SF | 5.20 | 1,747.20 | 174.72 | 1,572.48 |
| Seal floor or ceiling joist system | 336.00 SF | 0.57 | 191.52 | 19.15 | 172.37 |
| Seal/prime the ceiling - three coats | 336.00 SF | 0.58 | 194.88 | 19.49 | 175.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 608.00 SF | 1.27 | 772.16 | 77.21 | 694.95 |
| Seal/prime the walls - three coats | 608.00 SF | 0.58 | 352.64 | 35.26 | 317.38 |
| R&R Baseboard - 3 1/4" | 76.00 LF | 1.74 | 132.24 | 13.23 | 119.01 |
| Paint baseboard - two coats | 76.00 LF | 0.65 | 49.40 | 4.94 | 44.46 |

BORDEN/PA                                   02/27/2003   Page: 31

AM114

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED – Living Room

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Casing - oversized - 3 1/4" | | | | | |
| | 110.00 LF | 1.98 | 217.80 | 21.78 | 196.02 |
| Paint casing - two coats | | | | | |
| | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Fireplace repair - Minimum charge | | | | | |
| | 1.00 EA | 185.00 | 185.00 | 18.50 | 166.50 |
| detach and reset mantle | | | | | |
| R&R Fireplace screen - Premium grade | | | | | |
| | 1.00 EA | 245.32 | 245.32 | 24.54 | 220.78 |
| Seal & paint fireplace mantel | | | | | |
| | 20.00 LF | 2.25 | 45.00 | 4.50 | 40.50 |
| Clean fireplace hearth | | | | | |
| | 20.00 SF | 0.66 | 13.20 | 1.32 | 11.88 |
| R&R Outlet or switch | | | | | |
| | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Rewire - average residence - copper wiring | | | | | |
| | 336.00 SF | 2.13 | 715.68 | 71.57 | 644.11 |
| Seal stud wall for odor control | | | | | |
| | 608.00 SF | 0.39 | 237.12 | 23.71 | 213.41 |
| R&R Cabinetry - full height unit - High grade | | | | | |
| | 8.50 LF | 281.58 | 2,393.43 | 239.34 | 2,154.09 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 7.00 EA | 6.99 | 48.93 | 4.89 | 44.04 |
| Seal & paint wood window (per side) | | | | | |
| | 7.00 EA | 19.92 | 139.44 | 13.94 | 125.50 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 7.00 EA | 17.82 | 124.74 | 12.47 | 112.27 |
| R&R Oak flooring - select grade - no finish | | | | | |
| | 336.00 SF | 8.53 | 2,866.08 | 286.61 | 2,579.47 |

BORDEN/PA

02/27/2003   Page: 32

**AM115**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Sand, stain, and finish wood floor | | | | | |
| | 336.00 SF | 3.19 | 1,071.84 | 107.18 | 964.66 |
| R&R Batt insulation - 6" - R19 | | | | | |
| | 336.00 SF | 0.72 | 241.92 | 24.19 | 217.73 |
| R&R Batt insulation - 4" - R13 | | | | | |
| | 304.00 SF | 0.69 | 209.76 | 20.98 | 188.78 |
| WALL INSULATION | | | | | |

| ROOM TOTAL: Living Room | | | | | |
|---|---|---|---|---|---|
| | | | 12,456.08 | 1,245.60 | 12,455.08 |

**Room: Jacuzzi Room**                                    **LxWxH  20'6" x 14'7" x 8'0"**

**Subroom 1: offset**                                    **LxWxH  6'9" x 2'8" x 8'0"**

**Subroom 2: closet**                                    **LxWxH  8'6" x 5'6" x 8'0"**

| 936.00 SF Walls | 363.71 SF Ceiling | 1,299.71 SF Walls & Ceiling |
|---|---|---|
| 363.71 SF Floor | 40.41 SY Flooring | 117.00 LF Floor Perimeter |
| 286.00 SF Long Wall | 182.00 SF Short Wall | 117.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 363.71 SF | 0.22 | 80.02 | 8.00 | 72.02 |
| Seal/prime the ceiling - three coats | | | | | |
| | 363.71 SF | 0.58 | 210.95 | 21.10 | 189.85 |
| R&R Recessed light fixture - High grade | | | | | |
| | 14.00 EA | 104.93 | 1,469.02 | 146.90 | 1,322.12 |

BORDEN/PA                                                    02/27/2003   Page: 33

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

## CONTINUED - Jacuzzi Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the walls - Heavy | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |
| Seal/prime the walls - three coats | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean window unit (per side) 10 - 20 SF | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Finish wood window - 1 coat urethane (per side) | 8.00 EA | 13.05 | 104.40 | 10.44 | 93.96 |
| Clean shelving - wood | 48.00 LF | 0.43 | 20.64 | 2.06 | 18.58 |
| Seal & paint wood shelving, 12"- 24" width | 48.00 LF | 1.31 | 62.88 | 6.29 | 56.59 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| closet light fixture | | | | | |
| R&R Outlet or switch | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| Clean cabinetry - lower - inside and out | 1.50 LF | 5.66 | 8.49 | 0.85 | 7.64 |
| Seal & paint cabinetry - lower - inside and out | 1.50 LF | 15.93 | 23.90 | 2.39 | 21.51 |
| Clean trim - wood | 200.00 LF | 0.16 | 32.00 | 3.20 | 28.80 |
| Finish trim - 1 coat urethane | 200.00 LF | 0.46 | 92.00 | 9.20 | 82.80 |
| Clean baseboard | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Finish baseboard - 1 coat urethane | 117.00 LF | 0.46 | 53.82 | 5.38 | 48.44 |
| R&R Carpet - (material and labor) - High grade | 363.71 SF | 2.49 | 905.64 | 90.56 | 815.08 |

BORDEN/PA

02/27/2003   Page: 34

**AM117**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Room

R&R Carpet pad - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 363.71 SF | 0.87 | 316.43 | 31.64 | 284.79 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Heat/AC register | | | | | |
| | 5.00 EA | 17.12 | 85.60 | 8.56 | 77.04 |
| APPLIANCES remove and reset tv mount | | | | | |
| | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| CLEANING tv mount | | | | | |
| | 1.00 EA | 12.00 | 12.00 | 1.20 | 10.80 |
| Clean ceramic tile | | | | | |
| | 175.00 SF | 0.25 | 43.75 | 4.38 | 39.37 |
| R&R Window blind - horizontal or vertical - Extra large | | | | | |
| | 3.00 EA | 125.56 | 376.68 | 37.67 | 339.01 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 6.00 EA | 17.82 | 106.92 | 10.69 | 96.23 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 5.00 EA | 18.71 | 93.55 | 9.36 | 84.19 |
| Waste Item - Carpet - (material and labor) - High grade | | | | | |
| | 54.56 SF | 2.35 | 128.22 | 12.82 | 115.40 |

**ROOM TOTAL:  Jacuzzi Room**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 5,298.70 | 529.87 | 4,768.83 |

**Room: Jacuzzi Bath**                    **LxWxH  6'0" x 5'6" x 8'0"**

AM118

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset**                                                **LxWxH  5'0" x 3'0" x 8'0"**

| | | | |
|---|---|---|---|
| 312.00  SF Walls | 48.00  SF Ceiling | 360.00  SF Walls & Ceiling |
| 48.00  SF Floor | 5.33  SY Flooring | 39.00  LF Floor Perimeter |
| 88.00  SF Long Wall | 68.00  SF Short Wall | 39.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 48.00 SF | 0.22 | 10.56 | 1.06 | 9.50 |
| Seal/prime the ceiling - two coats | | | | | |
| | 48.00 SF | 0.41 | 19.68 | 1.97 | 17.71 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Exhaust fan - High grade | | | | | |
| | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| Finish wood window - 1 coat urethane (per side) - Extr lrg | | | | | |
| | 1.00 EA | 21.12 | 21.12 | 2.11 | 19.01 |
| Clean trim - wood | | | | | |
| | 30.00 LF | 0.16 | 4.80 | 0.48 | 4.32 |
| Finish trim - 1 coat urethane | | | | | |
| | 30.00 LF | 0.46 | 13.80 | 1.38 | 12.42 |
| Clean baseboard | | | | | |
| | 39.00 LF | 0.16 | 6.24 | 0.62 | 5.62 |
| Finish baseboard - 1 coat urethane | | | | | |
| | 39.00 LF | 0.46 | 17.94 | 1.79 | 16.15 |
| Clean vanity - inside and out | | | | | |
| | 2.50 LF | 4.96 | 12.40 | 1.24 | 11.16 |
| Vanity - Detach & reset | | | | | |
| | 2.50 LF | 24.93 | 62.33 | 6.23 | 56.10 |
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Heat/AC register | | | | | |
| | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | | | | | |
| | 33.00 SF | 0.34 | 11.22 | 1.12 | 10.10 |

AM119

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Jacuzzi Bath

Clean ductwork - Interior - vac./deod. (PER REGISTER)

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |
| Mirror - plate glass - Detach & reset | 12.00 SF | 2.83 | 33.96 | 3.40 | 30.56 |
| Clean cabinetry - full height - inside and out | 1.50 LF | 9.87 | 14.81 | 1.48 | 13.33 |
| Seal & paint full height cabinetry - inside and out | 1.50 LF | 18.86 | 28.29 | 2.83 | 25.46 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 9.81 | 19.62 | 1.96 | 17.66 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Window screen, 1 - 9 sf | 1.00 EA | 17.82 | 17.82 | 1.78 | 16.04 |
| R&R Wallpaper border - High grade | 39.00 LF | 3.19 | 124.41 | 12.44 | 111.97 |
| R&R Wallpaper - High grade | 312.00 SF | 2.04 | 636.48 | 63.64 | 572.84 |
| Prep wall for wallpaper | 312.00 SF | 0.27 | 84.24 | 8.42 | 75.82 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |

ROOM TOTAL: Jacuzzi Bath

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 1,657.18 | 165.71 | 1,491.47 |

BORDEN/PA

AM120

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Suite**                                        LxWxH  16'6" x 16'6" x 8'0"

**Subroom 1: offset**                                        LxWxH  11'0" x 3'0" x 8'0"

| | | | |
|---|---|---|---|
| 752.00  SF Walls | 305.25  SF Ceiling | 1,057.25  SF Walls & Ceiling |
| 305.25  SF Floor | 33.92  SY Flooring | 94.00  LF Floor Perimeter |
| 220.00  SF Long Wall | 156.00  SF Short Wall | 94.00  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | | | | | |
| | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Smoke detector - High grade | | | | | |
| | 1.00 EA | 45.89 | 45.89 | 4.59 | 41.30 |
| Clean the walls - Heavy | | | | | |
| | 752.00 SF | 0.22 | 165.44 | 16.54 | 148.90 |
| Seal/prime the walls - three coats | | | | | |
| | 752.00 SF | 0.58 | 436.16 | 43.62 | 392.54 |
| R&R Wallpaper border - High grade | | | | | |
| | 94.00 LF | 3.19 | 299.86 | 29.98 | 269.88 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Thermostat - electric heat - High grade | | | | | |
| | 2.00 EA | 52.84 | 105.68 | 10.57 | 95.11 |
| Clean trim - wood | | | | | |
| | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Seal & paint trim | | | | | |
| | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | | | | | |
| | 100.00 LF | 0.16 | 16.00 | 1.60 | 14.40 |
| Seal & paint trim | | | | | |
| | 100.00 LF | 0.65 | 65.00 | 6.50 | 58.50 |
| the above two entries pertain to the window and door casing | | | | | |
| R&R Glue down carpet - High grade | | | | | |
| | 305.25 SF | 2.38 | 726.50 | 72.65 | 653.85 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

### CONTINUED - Guest Suite

| Paint door slab only - 2 coats (per side) | | | | |
|---|---|---|---|---|
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| R&R Window blind - horizontal or vertical - Large | 4.00 EA | 86.87 | 347.48 | 34.75 | 312.73 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Window screen, 1 - 9 sf | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| Clean cabinetry - upper - inside and out | 7.00 LF | 5.66 | 39.62 | 3.96 | 35.66 |
| Clean cabinetry - lower - inside and out | 12.00 LF | 5.66 | 67.92 | 6.79 | 61.13 |
| Clean countertop | 14.00 SF | 0.35 | 4.90 | 0.49 | 4.41 |
| Clean sink and faucet | 1.00 EA | 8.05 | 8.05 | 0.81 | 7.24 |
| Waste Item - Glue down carpet - High grade | 45.79 SF | 1.98 | 90.66 | 9.07 | 81.59 |

**ROOM TOTAL:  Guest Suite**

| | | 3,129.04 | 312.93 | 2,816.11 |

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Suite Entry**                                      **LxWxH  9'0" x 5'8" x 8'0"**

**Subroom 1: closet**                                      **LxWxH  9'0" x 2'6" x 8'0"**

| | | |
|---|---|---|
| 418.67  SF Walls | 73.50  SF Ceiling | 492.17  SF Walls & Ceiling |
| 73.50  SF Floor | 8.17  SY Flooring | 52.33  LF Floor Perimeter |
| 144.00  SF Long Wall | 65.33  SF Short Wall | 52.33  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 73.50 SF | 0.22 | 16.17 | 1.62 | 14.55 |
| Seal/prime the ceiling - three coats | 73.50 SF | 0.58 | 42.63 | 4.26 | 38.37 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| Clean the walls - Heavy | 418.67 SF | 0.22 | 92.11 | 9.21 | 82.90 |
| Seal/prime the walls - three coats | 418.67 SF | 0.58 | 242.83 | 24.28 | 218.55 |
| R&R Outlet or switch | 2.00 EA | 12.08 | 24.16 | 2.42 | 21.74 |
| Clean door - bifold set (per side) | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | 1.00 EA | 3.40 | 3.40 | 0.34 | 3.06 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean window unit (per side) 10 - 20 SF | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| Seal & paint wood window (per side) | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Clean baseboard | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Suite Entry

Paint baseboard - two coats

| | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean trim - wood | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |
| Seal & paint trim | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |
| Clean trim - wood | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| CLEANING | 1.00 EA | | | | 0.00 |
| PAINTING Sidelite | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Clean closet shelf and rod per lineal foot | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean floor - tile | 73.50 SF | 0.34 | 24.99 | 2.50 | 22.49 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| R&R Window screen, 1 - 9 sf | 3.00 EA | 17.82 | 53.46 | 5.35 | 48.11 |
| R&R Window blind - horizontal or vertical - Small | 3.00 EA | 50.90 | 152.70 | 15.27 | 137.43 |
| Clean ductwork - interior - vac./deod. (PER REGISTER) | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |

**ROOM TOTAL: Suite Entry**

| | | | 1,222.03 | 122.21 | 1,099.82 |

BORDEN/PA

02/27/2003   Page: 41

AM124

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Bath**                                        LxWxH 7'6" x 7'0" x 8'0"

**Subroom 1: offset**                                       LxWxH 4'6" x 4'0" x 8'0"

| | | |
|---|---|---|
| 368.00 SF Walls | 70.50 SF Ceiling | 438.50 SF Walls & Ceiling |
| 70.50 SF Floor | 7.83 SY Flooring | 46.00 LF Floor Perimeter |
| 96.00 SF Long Wall | 88.00 SF Short Wall | 46.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 70.50 SF | 0.22 | 15.51 | 1.55 | 13.96 |
| Seal/prime the ceiling - three coats | 70.50 SF | 0.58 | 40.89 | 4.09 | 36.80 |
| R&R Exhaust fan - High grade | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Wallpaper border - High grade | 46.00 LF | 3.19 | 146.74 | 14.68 | 132.06 |
| R&R Wallpaper - High grade | 220.80 SF | 2.04 | 450.44 | 45.04 | 405.40 |
| Clean floor - tile | 70.50 SF | 0.34 | 23.97 | 2.40 | 21.57 |
| Clean countertop | 6.00 SF | 0.35 | 2.10 | 0.21 | 1.89 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean shower - Heavy | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| CLEANING handicap fixtures | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Clean door hardware | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |

BORDEN/PA                                        02/27/2003  Page: 42

**AM125**

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Guest Bath

Paint door slab only - 2 coats (per side)

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
|  | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

**DESCRIPTION**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean mirror | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| R&R Light bar - 5 lights - High grade | 1.00 EA | 128.54 | 128.54 | 12.85 | 115.69 |

| ROOM TOTAL:  Guest Bath |  |  | 1,167.46 | 116.77 | 1,050.69 |
|---|---|---|---|---|---|

| Room: Play Area/Room | LxWxH  17'0" x 10'0" x 8'0" |
|---|---|
| Subroom 1: offset | LxWxH  8'0" x 1'0" x 8'0" |
| Subroom 2: offset 2 | LxWxH  2'6" x 2'0" x 8'0" |
| Subroom 3: closet | LxWxH  8'0" x 2'0" x 8'0" |
| Subroom 4: closet | LxWxH  5'6" x 2'6" x 8'0" |

| 936.00  SF Walls | 212.75  SF Ceiling | 1,148.75  SF Walls & Ceiling |
|---|---|---|
| 212.75  SF Floor | 23.64  SY Flooring | 117.00  LF Floor Perimeter |
| 328.00  SF Long Wall | 140.00  SF Short Wall | 117.00  LF Ceil. Perimeter |

**DESCRIPTION**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 212.75 SF | 0.22 | 46.81 | 4.68 | 42.13 |
| Seal/prime the ceiling - three coats | 212.75 SF | 0.58 | 123.40 | 12.34 | 111.06 |

BORDEN/PA                                    02/27/2003   Page: 43

AM126

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Play Area/Room

R&R Wallpaper - High grade

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper - High grade | 936.00 SF | 2.04 | 1,909.44 | 190.94 | 1,718.50 |
| Clean the walls - Heavy | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |
| Seal/prime the walls - three coats | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean baseboard | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Paint baseboard - two coats | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| Clean trim - wood | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Seal & paint trim | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| R&R Carpet - (material and labor) - High grade | 212.75 SF | 2.84 | 604.22 | 60.42 | 543.80 |
| R&R Carpet pad - High grade | 212.75 SF | 0.87 | 185.10 | 18.51 | 166.59 |
| Clean trim - wood | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |
| Paint casing - two coats | 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |
| Clean door - bifold set (per side) | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |

BORDEN/PA

02/27/2003   Page: 44

AM127

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Play Area/Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal & paint wood window (per side) | 2.00 EA | 19.92 | 39.84 | 3.98 | 35.86 |
| Clean patio door (sliding glass) (per side) | 2.00 EA | 18.56 | 37.12 | 3.71 | 33.41 |
| Clean closet shelf and rod per lineal foot | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Seal & paint wood shelving, 12"- 24" width | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| R&R Window blind - horizontal or vertical - Large | 2.00 EA | 86.87 | 173.74 | 17.37 | 156.37 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Waste Item - Carpet - (material and labor) - High grade | 31.91 SF | 2.70 | 86.16 | 8.62 | 77.54 |

**ROOM TOTAL: Play Area/Room**

|  | RCV | DEPREC. | ACV |
|---|---|---|---|
|  | 4,520.81 | 452.08 | 4,968.73 |

**Room: Den**                                    LxWxH  16'0" x 14'0" x 8'0"

**Subroom 1: offset**                            LxWxH  4'6" x 3'0" x 8'0"

**Subroom 2: offset 2**                          LxWxH  25'0" x 12'0" x 8'0"

| 1,192.00 | SF Walls | 537.50 | SF Ceiling | 1,729.50 | SF Walls & Ceiling |
|---|---|---|---|---|---|
| 537.50 | SF Floor | 59.72 | SY Flooring | 149.00 | LF Floor Perimeter |
| 364.00 | SF Long Wall | 232.00 | SF Short Wall | 149.00 | LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

BORDEN/PA

02/27/2003 · Page: 45

AM128

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| | | | | |
|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | | | | |
| 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R Batt insulation - 12" - R38 | | | | |
| 537.50 SF | 1.20 | 645.01 | 64.50 | 580.51 |
| Rewire - average residence - copper wiring | | | | |
| 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | |
| 537.50 SF | 1.27 | 682.63 | 68.26 | 614.37 |
| Seal/prime the ceiling - three coats | | | | |
| 537.50 SF | 0.58 | 311.75 | 31.18 | 280.57 |
| R&R Recessed light fixture - High grade | | | | |
| 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R Crown molding - 3 1/4" | | | | |
| 149.00 LF | 2.22 | 330.78 | 33.08 | 297.70 |
| Stain & finish crown molding | | | | |
| 149.00 LF | 0.75 | 111.75 | 11.18 | 100.57 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | |
| 70.00 LF | 10.93 | 765.10 | 76.51 | 688.59 |
| R&R Batt insulation - 4" - R13 | | | | |
| 596.00 SF | 0.69 | 411.24 | 41.12 | 370.12 |
| Seal stud wall for odor control | | | | |
| 596.00 SF | 0.39 | 232.44 | 23.24 | 209.20 |
| Masonry acid wash | | | | |
| 120.00 SF | 0.32 | 38.40 | 3.84 | 34.56 |
| R&R Fireplace screen - High grade | | | | |
| 1.00 EA | 205.77 | 205.77 | 20.58 | 185.19 |
| R&R Baseboard - 2 1/4" | | | | |
| 149.00 LF | 1.39 | 207.11 | 20.71 | 186.40 |
| Stain & finish baseboard | | | | |
| 149.00 LF | 0.70 | 104.30 | 10.43 | 93.87 |
| R&R Casing - 2 1/4" stain grade | | | | |
| 150.00 LF | 1.96 | 294.00 | 29.40 | 264.60 |
| Stain & finish casing | | | | |
| 150.00 LF | 0.70 | 105.00 | 10.50 | 94.50 |
| R&R Wallpaper - High grade | | | | |
| 1,192.00 SF | 2.04 | 2,431.68 | 243.16 | 2,188.52 |
| Prep wall for wallpaper | | | | |
| 1,192.00 SF | 0.27 | 321.84 | 32.18 | 289.66 |

AM129

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Den

R&R Wallpaper border - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 149.00 LF | 3.19 | 475.31 | 47.53 | 427.78 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 537.50 SF | 2.44 | 1,311.51 | 131.15 | 1,180.36 |
| R&R Underlayment - 5/8" BC plywood | 537.50 SF | 1.77 | 951.38 | 95.14 | 856.24 |
| R&R Carpet - (material and labor) - High grade | 537.50 SF | 2.63 | 1,413.63 | 141.37 | 1,272.26 |
| R&R Carpet pad - High grade | 537.50 SF | 0.87 | 467.63 | 46.77 | 420.86 |
| R&R Cabinetry - lower (base) units - High grade | 4.00 LF | 150.35 | 601.40 | 60.14 | 541.26 |
| R&R Cabinetry - upper (wall) units - High grade | 4.00 LF | 117.32 | 469.28 | 46.93 | 422.35 |
| R&R Countertop - post formed plastic laminate | 4.00 LF | 35.96 | 143.84 | 14.38 | 129.46 |
| R&R Sink faucet - Kitchen - High grade | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - single - High grade | 1.00 EA | 243.09 | 243.09 | 24.31 | 218.78 |
| R&R Outlet or switch | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| R&R French double door set - Interior - pre-hung unit | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint double French door slabs only - 2 coats (per side) | 2.00 EA | 43.38 | 86.76 | 8.68 | 78.08 |
| R&R Heat/AC register | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |

AM130

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Den

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 80.63 SF | 2.49 | 200.77 | 20.08 | 180.69 |

**ROOM TOTAL: Den**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 17,912.46 | 1,791.25 | 17,911.46 |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Formal Dining Room**          **LxWxH 17'0" x 12'0" x 8'0"**

**Subroom 1: offset**               **LxWxH 5'0" x 3'0" x 8'0"**

| 592.00 SF Walls | 219.00 SF Ceiling | 811.00 SF Walls & Ceiling |
|---|---|---|
| 219.00 SF Floor | 24.33 SY Flooring | 74.00 LF Floor Perimeter |
| 176.00 SF Long Wall | 120.00 SF Short Wall | 74.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 219.00 SF | 1.52 | 332.88 | 33.29 | 299.59 |
| R&R Batt insulation - 12" - R38 | 219.00 SF | 1.20 | 262.80 | 26.29 | 236.51 |
| R&R 5/8" drywall - hung, taped, ready for texture | 811.00 SF | 1.15 | 932.65 | 93.27 | 839.38 |
| R&R Acoustic ceiling (popcorn) texture | 219.00 SF | 0.75 | 164.25 | 16.43 | 147.82 |
| R&R Chandelier - High grade | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 592.00 SF | 1.27 | 751.84 | 75.19 | 676.65 |

BORDEN/PA                                              02/27/2003   Page: 48

AM131

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Formal Dining Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls – two coats | 592.00 SF | 0.41 | 242.72 | 24.27 | 218.45 |
| Wallpaper - High grade | 355.20 SF | 1.67 | 593.18 | 59.32 | 533.86 |
| Wallpaper border - High grade | 74.00 LF | 2.88 | 213.12 | 21.31 | 191.81 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 22.00 LF | 10.93 | 240.46 | 24.04 | 216.42 |
| R&R Crown molding - 3 1/4" stain grade | 74.00 LF | 2.55 | 188.70 | 18.87 | 169.83 |
| Stain & finish crown molding | 74.00 LF | 0.75 | 55.50 | 5.55 | 49.95 |
| R&R Chair rail - oversized - 3 1/4" stain grade | 74.00 LF | 2.91 | 215.34 | 21.53 | 193.81 |
| Stain & finish chair rail | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Baseboard - 3 1/4" | 74.00 LF | 1.74 | 128.76 | 12.87 | 115.89 |
| Stain & finish baseboard | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Seal stud wall for odor control | 296.00 SF | 0.39 | 115.44 | 11.54 | 103.90 |
| Seal/prime part of the walls - three coats | 236.80 SF | 0.58 | 137.34 | 13.73 | 123.61 |
| Rewire - average residence - copper wiring | 219.00 SF | 2.13 | 466.47 | 46.65 | 419.82 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |

BORDEN/PA

02/27/2003   Page: 49

AM132