Plaintiffs' Exhibit 2
(Part 2 of 5)

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Formal Dining Room

| | | | | |
|---|---|---|---|---|
| R&R Casing - oversized - 3 1/4" stain grade | | | | |
| | 120.00 LF | 2.51 | 301.20 | 30.12 | 271.08 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Stain & finish casing | | | | | |
| | 120.00 LF | 0.70 | 84.00 | 8.40 | 75.60 |
| R&R French double door set - Interior - pre-hung unit | | | | | |
| | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 14.25 | 57.00 | 5.70 | 51.30 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 219.00 SF | 2.44 | 534.36 | 53.44 | 480.92 |
| R&R Underlayment - 5/8" BC plywood | | | | | |
| | 219.00 SF | 1.77 | 387.63 | 38.77 | 348.86 |
| R&R Carpet - (material and labor) Itel Evaluation | | | | | |
| | 219.00 SF | 3.32 | 727.08 | 72.71 | 654.37 |
| R&R Carpet pad - High grade | | | | | |
| | 219.00 SF | 0.87 | 190.53 | 19.05 | 171.48 |
| Waste Item - Carpet - (material and labor) Itel Evaluation | | | | | |
| | 32.85 SF | 3.18 | 104.46 | 10.45 | 94.01 |

| | | | | |
|---|---|---|---|---|
| ROOM TOTAL: Formal Dining Room | | | | |
| | | 8,495.21 | 849.54 | 7,645.67 |

**Room: Kitchen**                                   LxWxH  17'0" x 16'0" x 8'0"

**Subroom 1: offset**                               LxWxH  20'0" x 6'8" x 8'0"

AM133

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset**

**LxWxH  8'5" x 5'0" x 8'0"**

| | | |
|---|---|---|
| 1,169.33  SF Walls | 447.42  SF Ceiling | 1,616.75  SF Walls & Ceiling |
| 447.42  SF Floor | 49.71  SY Flooring | 146.17  LF Floor Perimeter |
| 363.33  SF Long Wall | 221.33  SF Short Wall | 146.17  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | 447.42 SF | 1.52 | 680.08 | 68.01 | 612.07 |
| R&R Blown-in insulation - 12" depth - R38 | 447.42 SF | 1.26 | 563.75 | 56.37 | 507.38 |
| R&R Chandelier - High grade | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| Rewire - average residence - copper wiring | 447.42 SF | 2.13 | 953.00 | 95.30 | 857.70 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| R&R 220 volt outlet | 2.00 EA | 21.09 | 42.18 | 4.22 | 37.96 |
| R&R Recessed light fixture - High grade | 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R 1/2" drywall - hung, taped, ready for texture | 1,616.75 SF | 1.13 | 1,826.93 | 182.70 | 1,644.23 |
| R&R Acoustic ceiling (popcorn) texture | 447.42 SF | 0.75 | 335.57 | 33.56 | 302.01 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 73.08 LF | 10.93 | 798.76 | 79.88 | 718.88 |
| R&R Trim board - 1" x 8" - installed (pine) | 180.00 LF | 3.59 | 646.20 | 64.62 | 581.58 |
| Stain & finish trim | 180.00 LF | 0.70 | 126.00 | 12.60 | 113.40 |
| R&R 2" x 6" lumber (1 BF per LF) | 120.00 LF | 1.49 | 178.80 | 17.88 | 160.92 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 1,169.33 SF | 1.27 | 1,485.05 | 148.51 | 1,336.54 |
| R&R Batt insulation -  4" - R13 | 584.67 SF | 0.69 | 403.43 | 40.34 | 363.09 |

AM134

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Kitchen

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Wallpaper - High grade | 1,169.33 SF | 1.67 | 1,952.78 | 195.28 | 1,757.50 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper border - High grade | 73.08 LF | 3.19 | 233.12 | 23.32 | 209.80 |
| Prep wall for wallpaper | 1,169.33 SF | 0.27 | 315.72 | 31.57 | 284.15 |
| Seal/prime the walls - two coats | 1,169.33 SF | 0.41 | 479.43 | 47.94 | 431.49 |
| to frame beams R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | 447.42 SF | 2.44 | 1,091.70 | 109.17 | 982.53 |
| R&R Underlayment - 5/8" BC plywood | 447.42 SF | 1.77 | 791.93 | 79.19 | 712.74 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 447.42 SF | 1.18 | 527.95 | 52.79 | 475.16 |
| R&R Vinyl tile - High grade | 447.42 SF | 4.66 | 2,084.98 | 208.50 | 1,876.48 |
| R&R Casing - oversized - 3 1/4" stain grade | 160.00 LF | 2.51 | 401.60 | 40.16 | 361.44 |
| Stain & finish casing | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 3 1/4" stain grade | 146.17 LF | 2.20 | 321.57 | 32.16 | 289.41 |
| Stain & finish baseboard | 146.17 LF | 0.70 | 102.32 | 10.23 | 92.09 |
| R&R Cabinetry - upper (wall) units - High grade | 17.00 LF | 117.32 | 1,994.44 | 199.44 | 1,795.00 |
| R&R Cabinetry - full height unit - High grade | 11.00 LF | 281.58 | 3,097.38 | 309.73 | 2,787.65 |
| R&R Cabinetry - lower (base) units - High grade | 25.00 LF | 150.35 | 3,758.75 | 375.88 | 3,382.87 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Kitchen

R&R Countertop - post formed plastic laminate - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 30.00 LF | 41.54 | 1,246.20 | 124.62 | 1,121.58 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Thermostat - High grade | | | | | |
| | 1.00 EA | 114.82 | 114.82 | 11.48 | 103.34 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Built-in oven - High grade | | | | | |
| | 1.00 EA | 904.09 | 904.09 | 90.41 | 813.68 |
| R&R Microwave oven - over range w/built-in hood - High grade | | | | | |
| | 1.00 EA | 801.17 | 801.17 | 80.12 | 721.05 |
| R&R Cooktop - High grade | | | | | |
| | 1.00 EA | 626.64 | 626.64 | 62.66 | 563.98 |
| R&R Sink faucet - Kitchen - High grade | | | | | |
| | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - double - High grade | | | | | |
| | 1.00 EA | 387.06 | 387.06 | 38.71 | 348.35 |
| Rough in plumbing - per fixture | | | | | |
| | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |

**ROOM TOTAL: Kitchen**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 31,548.15 | 3,154.82 | 31,545.15 |

**Room: Pantry**                                LxWxH  11'0" x 10'0" x 8'0"

**Subroom 1: closet**                          LxWxH  6'0" x 2'6" x 8'0"

BORDEN/PA                                          02/27/2003   Page: 53

AM136

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: closet 2**                                            **LxWxH  2'0" x 2'0" x 8'0"**

| | | |
|---|---|---|
| 536.00  SF Walls | 129.00  SF Ceiling | 665.00  SF Walls & Ceiling |
| 129.00  SF Floor | 14.33  SY Flooring | 67.00  LF Floor Perimeter |
| 152.00  SF Long Wall | 116.00  SF Short Wall | 67.00  LF Ceil. Perimeter |

**DESCRIPTION**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | | | | | |
| | 129.00 SF | 1.52 | 196.08 | 19.61 | 176.47 |
| R&R Blown-in insulation - 12" depth - R38 | | | | | |
| | 129.00 SF | 1.26 | 162.54 | 16.26 | 146.28 |
| Rewire - average residence - copper wiring | | | | | |
| | 129.00 SF | 2.13 | 274.77 | 27.48 | 247.29 |
| R&R Outlet or switch | | | | | |
| | 6.00 EA | 12.08 | 72.48 | 7.25 | 65.23 |
| R&R Recessed light fixture - High grade | | | | | |
| | 4.00 EA | 104.93 | 419.72 | 41.97 | 377.75 |
| R&R 1/2" drywall - hung, taped, ready for texture | | | | | |
| | 665.00 SF | 1.13 | 751.45 | 75.15 | 676.30 |
| R&R Acoustic ceiling (popcorn) texture | | | | | |
| | 129.00 SF | 0.75 | 96.75 | 9.68 | 87.07 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | | |
| | 33.50 LF | 10.93 | 366.16 | 36.62 | 329.54 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 536.00 SF | 1.27 | 680.72 | 68.07 | 612.65 |
| R&R Batt insulation - 4" - R13 | | | | | |
| | 268.00 SF | 0.69 | 184.92 | 18.49 | 166.43 |
| Wallpaper - High grade | | | | | |
| | 536.00 SF | 1.67 | 895.12 | 89.51 | 805.61 |
| R&R Wallpaper border - High grade | | | | | |
| | 33.50 LF | 3.19 | 106.87 | 10.69 | 96.18 |
| Prep wall for wallpaper | | | | | |
| | 536.00 SF | 0.27 | 144.72 | 14.47 | 130.25 |
| Seal/prime the walls - two coats | | | | | |
| | 536.00 SF | 0.41 | 219.76 | 21.98 | 197.78 |
| to frame beams | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 129.00 SF | 2.44 | 314.76 | 31.48 | 283.28 |

BORDEN/PA                                            02/27/2003  Page: 54

AM137

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Underlayment - 5/8" BC plywood | 129.00 SF | 1.77 | 228.33 | 22.84 | 205.49 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | 129.00 SF | 1.18 | 152.22 | 15.23 | 136.99 |
| R&R Vinyl tile - High grade | 129.00 SF | 4.66 | 601.14 | 60.12 | 541.02 |
| R&R Casing - oversized - 3 1/4" stain grade | 110.00 LF | 2.51 | 276.10 | 27.61 | 248.49 |
| Stain & finish casing | 110.00 LF | 0.70 | 77.00 | 7.70 | 69.30 |
| R&R Baseboard - 3 1/4" stain grade | 67.00 LF | 2.20 | 147.40 | 14.74 | 132.66 |
| Stain & finish baseboard | 67.00 LF | 0.70 | 46.90 | 4.69 | 42.21 |
| R&R Thermostat - High grade | 2.00 EA | 114.82 | 229.64 | 22.96 | 206.68 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Seal & paint wood window (per side) | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| Clean window unit (per side) 10 - 20 SF | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| R&R Bifold door set - Birch veneer - Double | 1.00 EA | 160.75 | 160.75 | 16.08 | 144.67 |
| Stain & finish bifold door set - slab only - (per side) | 4.00 EA | 36.38 | 145.52 | 14.55 | 130.97 |
| R&R Shelving - 24" - in place - stain grade | 60.00 LF | 12.65 | 759.00 | 75.90 | 683.10 |
| Stain & finish wood shelving, 12"- 24" width | 60.00 LF | 1.69 | 101.40 | 10.14 | 91.26 |
| R&R Sink faucet - Kitchen - Standard grade | 1.00 EA | 94.55 | 94.55 | 9.45 | 85.10 |

BORDEN/PA

02/27/2003   Page: 55

AM138

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

### CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Service sink - 22" x 20" - wall hung | 1.00 EA | 789.50 | 789.50 | 78.95 | 710.55 |
| Rough in plumbing - per fixture | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |
| **ROOM TOTAL:  Pantry** | | | 9,005.17 | 900.56 | 8,104.61 |

**Room: Studio**                                     **LxWxH  18'6" x 16'6" x 8'0"**

| | | |
|---|---|---|
| 560.00  SF Walls | 305.25  SF Ceiling | 865.25  SF Walls & Ceiling |
| 305.25  SF Floor | 33.92  SY Flooring | 70.00  LF Floor Perimeter |
| 148.00  SF Long Wall | 132.00  SF Short Wall | 70.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Recessed light fixture - High grade | 6.00 EA | 104.93 | 629.58 | 62.96 | 566.62 |
| R&R Chandelier - Standard grade | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| R&R Crown molding - 3 1/4" stain grade | 70.00 LF | 2.55 | 178.50 | 17.85 | 160.65 |
| Stain & finish crown molding | 70.00 LF | 0.75 | 52.50 | 5.25 | 47.25 |

BORDEN/PA                                     02/27/2003  Page:  56

AM139

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Paneling - High grade | 560.00 SF | 1.96 | 1,097.60 | 109.76 | 987.84 |
| R&R Batt insulation - 4" - R13 | 560.00 SF | 0.69 | 386.40 | 38.64 | 347.76 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Casing - 2 1/4" stain grade | 160.00 LF | 1.96 | 313.60 | 31.36 | 282.24 |
| Stain & finish casing | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 2 1/4" | 70.00 LF | 1.39 | 97.30 | 9.73 | 87.57 |
| Stain & finish baseboard | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| R&R Heat/AC register | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Carpet - (material and labor) - High grade | 305.25 SF | 3.32 | 1,013.44 | 101.34 | 912.10 |
| R&R Carpet pad | 305.25 SF | 0.46 | 140.42 | 14.04 | 126.38 |
| Clean window unit (per side) 10 - 20 SF | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Stain & finish wood window (per side) | 8.00 EA | 27.37 | 218.96 | 21.90 | 197.06 |
| R&R Chair rail - oversized - 3 1/4" | 70.00 LF | 2.34 | 163.80 | 16.38 | 147.42 |
| Stain & finish chair rail | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| Clean cabinetry - full height - inside and out | 16.50 LF | 9.87 | 162.86 | 16.29 | 146.57 |
| Rewire - average residence - copper wiring | 305.25 SF | 2.13 | 650.18 | 65.02 | 585.16 |

BORDEN/PA

02/27/2003   Page: 57

**AM140**

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | 45.79 SF | 3.18 | 145.61 | 14.56 | 131.05 |
| ROOM TOTAL: Studio | | | 6,038.59 | 603.87 | 5,434.72 |

**Room: Studio Bedroom**                    LxWxH  14'0" x 13'0" x 8'0"

**Subroom 1: closet**                    LxWxH  4'0" x 4'0" x 8'0"

| | | |
|---|---|---|
| 560.00  SF Walls | 198.00  SF Ceiling | 758.00  SF Walls & Ceiling |
| 198.00  SF Floor | 22.00  SY Flooring | 70.00  LF Floor Perimeter |
| 144.00  SF Long Wall | 136.00  SF Short Wall | 70.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 198.00 SF | 0.22 | 43.56 | 4.36 | 39.20 |
| Seal/prime the ceiling - three coats | 198.00 SF | 0.58 | 114.84 | 11.48 | 103.36 |
| R&R Recessed light fixture - High grade | 3.00 EA | 104.93 | 314.79 | 31.48 | 283.31 |
| R&R Light fixture - High grade | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 140.00 SF | 1.27 | 177.80 | 17.78 | 160.02 |
| Seal/prime part of the walls - three coats | 140.00 SF | 0.58 | 81.20 | 8.12 | 73.08 |

BORDEN/PA

AM141

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio Bedroom

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper - High grade | 560.00 SF | 2.04 | 1,142.40 | 114.24 | 1,028.16 |
| Clean cabinetry - lower - inside and out | 14.00 LF | 5.66 | 79.24 | 7.92 | 71.32 |
| Cabinetry - lower (base) units - Detach & reset | 14.00 LF | 29.10 | 407.40 | 40.74 | 366.66 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| Rewire - average residence - copper wiring | 198.00 SF | 2.13 | 421.74 | 42.17 | 379.57 |
| Clean door - bifold set (per side) | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Clean door (per side) | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door/win trim & jamb - 1 coat urethane (per side) | 6.00 EA | 10.19 | 61.14 | 6.11 | 55.03 |
| R&R Carpet - (material and labor) - Itel | 198.00 SF | 3.32 | 657.36 | 65.73 | 591.63 |
| R&R Carpet pad - High grade | 198.00 SF | 0.87 | 172.26 | 17.23 | 155.03 |
| R&R Heat/AC register | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |
| Clean baseboard | 70.00 LF | 0.16 | 11.20 | 1.12 | 10.08 |
| Paint baseboard - two coats | 70.00 LF | 0.65 | 45.50 | 4.55 | 40.95 |
| R&R Baseboard - 2 1/4" | 14.00 LF | 1.39 | 19.46 | 1.94 | 17.52 |

BORDEN/PA

AM142

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Studio Bedroom

| Description | Quantity | Unit Cost | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - Itel | 29.70 SF | 3.18 | 94.45 | 9.45 | 85.00 |

ROOM TOTAL: Studio Bedroom

| | | | 4,073.95 | 407.37 | 3,666.58 |
|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Stairway, down**

LxWxH  16'0" x 3'6" x 8'0"

| 312.00 SF Walls | 56.00 SF Ceiling | 368.00 SF Walls & Ceiling |
|---|---|---|
| 56.00 SF Floor | 6.22 SY Flooring | 39.00 LF Floor Perimeter |
| 128.00 SF Long Wall | 28.00 SF Short Wall | 39.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 56.00 SF | 0.22 | 12.32 | 1.23 | 11.09 |
| Seal/prime the ceiling - three coats | 56.00 SF | 0.58 | 32.48 | 3.25 | 29.23 |
| R&R Paneling - High grade | 312.00 SF | 1.96 | 611.52 | 61.15 | 550.37 |
| R&R Carpet - (material and labor) -Itel | 56.00 SF | 3.32 | 185.92 | 18.59 | 167.33 |
| Step charge for carpet installation | 14.00 EA | 4.16 | 58.24 | 5.82 | 52.42 |
| Clean handrail - wall mounted | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |

BORDEN/PA

02/27/2003  Page: 60

AM143

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Stairway, down

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Recessed light fixture – High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| Rewire – average residence - copper wiring | 56.00 SF | 2.13 | 119.28 | 11.93 | 107.35 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Trim board - 1" x 2" - installed (hardwood - oak or =) | 39.00 LF | 2.23 | 86.97 | 8.70 | 78.27 |
| Stain & finish trim | 39.00 LF | 0.70 | 27.30 | 2.73 | 24.57 |
| Waste Item - Carpet - (material and labor) -Itel | 8.40 SF | 3.18 | 26.71 | 2.67 | 24.04 |
| **ROOM TOTAL: Stairway, down** | | | 1,445.56 | 144.55 | 1,301.01 |

**Room: Garage**                                         LxWxH 24'6" x 15'0" x 8'0"

**Subroom 1: offset**                                    LxWxH 23'0" x 10'0" x 8'0"

**Subroom 2: closet**                                    LxWxH 10'0" x 2'10" x 8'0"

| | | |
|---|---|---|
| 1,365.33  SF Walls | 625.83  SF Ceiling | 1,991.17  SF Walls & Ceiling |
| 625.83  SF Floor | 69.54  SY Flooring | 170.67  LF Floor Perimeter |
| 460.00  SF Long Wall | 222.67  SF Short Wall | 170.67  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

BORDEN/PA

AM144

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| Description | | | | |
|---|---|---|---|---|
| Overhead (garage) door opener - Detach & reset | | | | 108.67 |
| 1.00 EA | 120.75 | 120.75 | 12.08 | |
| Clean the ceiling - Heavy | | | | 123.91 |
| 625.83 SF | 0.22 | 137.68 | 13.77 | |
| Seal/prime the ceiling - three coats | | | | 326.68 |
| 625.83 SF | 0.58 | 362.98 | 36.30 | |
| Clean the walls - Heavy | | | | 270.33 |
| 1,365.33 SF | 0.22 | 300.37 | 30.04 | |
| Seal/prime the walls - three coats | | | | 712.70 |
| 1,365.33 SF | 0.58 | 791.89 | 79.19 | |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | 57.15 |
| 50.00 SF | 1.27 | 63.50 | 6.35 | |
| Clean concrete on the floor | | | | 78.86 |
| 625.83 SF | 0.14 | 87.62 | 8.76 | |
| R&R Outlet or switch | | | | 65.23 |
| 6.00 EA | 12.08 | 72.48 | 7.25 | |
| Clean window unit (per side) 10 - 20 SF | | | | 25.16 |
| 4.00 EA | 6.99 | 27.96 | 2.80 | |
| Seal & paint wood window (per side) | | | | 71.71 |
| 4.00 EA | 19.92 | 79.68 | 7.97 | |
| Clean shelving - wood | | | | 15.48 |
| 40.00 LF | 0.43 | 17.20 | 1.72 | |
| Seal & paint wood shelving, 12"- 24" width | | | | 47.16 |
| 40.00 LF | 1.31 | 52.40 | 5.24 | |
| Clean door (per side) | | | | 3.06 |
| 1.00 EA | 3.40 | 3.40 | 0.34 | |
| Paint door slab only - 2 coats (per side) | | | | 25.65 |
| 2.00 EA | 14.25 | 28.50 | 2.85 | |
| Clean trim - wood | | | | 17.28 |
| 120.00 LF | 0.16 | 19.20 | 1.92 | |
| Paint casing - two coats | | | | 70.20 |
| 120.00 LF | 0.65 | 78.00 | 7.80 | |
| Clean overhead door & hardware | | | | 17.71 |
| 1.00 EA | 19.68 | 19.68 | 1.97 | |
| Clean door (per side) | | | | 6.12 |
| 2.00 EA | 3.40 | 6.80 | 0.68 | |
| sliding closet doors | | | | |
| Finish door slab only - 1 coat urethane (per side) | | | | 35.32 |
| 4.00 EA | 9.81 | 39.24 | 3.92 | |

BORDEN/PA

02/27/2003   Page: 62

AM145

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Garage

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean baseboard | 170.67 LF | 0.16 | 27.31 | 2.73 | 24.58 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Framing repair - Minimum charge | 1.00 EA | 120.00 | 120.00 | 12.00 | 108.00 |

| ROOM TOTAL:  Garage | | | 2,456.64 | 245.68 | 2,210.96 |
|---|---|---|---|---|---|

**Room: Basement**                                    LxWxH  34'0" x 30'0" x 8'0"

**Subroom 1: offset**                                 LxWxH  19'0" x 7'6" x 8'0"

| | | |
|---|---|---|
| 1,448.00  SF Walls | 1,162.50  SF Ceiling | 2,610.50  SF Walls & Ceiling |
| 1,162.50  SF Floor | 129.17  SY Flooring | 181.00  LF Floor Perimeter |
| 424.00  SF Long Wall | 300.00  SF Short Wall | 181.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean with pressure/chemical spray - Very heavy | 1,448.00 SF | 0.43 | 622.64 | 62.26 | 560.38 |
| Masonry acid wash | 1,448.00 SF | 0.32 | 463.36 | 46.34 | 417.02 |
| Sandblasting | 1,448.00 SF | 0.51 | 738.48 | 73.85 | 664.63 |
| Seal/prime the walls - three coats | 1,448.00 SF | 0.58 | 839.84 | 83.98 | 755.86 |
| R&R Furring strip - 2" x 2" - applied to concrete | 1,448.00 SF | 1.40 | 2,027.20 | 202.72 | 1,824.48 |

BORDEN/PA

02/27/2003   Page: 63

AM146

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax:  (800) 933-1175

## CONTINUED - Basement

| Paneling | 1,448.00 SF | 1.71 | 2,476.08 | 247.61 | 2,228.47 |
|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 80.00 LF | 10.93 | 874.40 | 87.44 | 786.96 |
| R&R Casing - 2 1/4" | 120.00 LF | 1.45 | 174.00 | 17.40 | 156.60 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Interior door – birch - pre-hung unit | 3.00 EA | 135.43 | 406.29 | 40.63 | 365.66 |
| R&R Specialty aluminum window unit - Small | 3.00 EA | 308.39 | 925.17 | 92.52 | 832.65 |
| Seal & paint wood window (per side)` | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Rewire - average residence - copper wiring | 1,162.50 SF | 2.13 | 2,476.13 | 247.61 | 2,228.52 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| R&R Recessed light fixture - High grade | 10.00 EA | 104.93 | 1,049.30 | 104.93 | 944.37 |
| CLEANING, clean out debris from basement floor | 1.00 EA | 350.00 | 350.00 | 35.00 | 315.00 |
| Clean concrete on the floor | 1,162.50 SF | 0.14 | 162.75 | 16.28 | 146.47 |
| Clean with pressure/chemical spray | 1,162.50 SF | 0.19 | 220.88 | 22.09 | 198.79 |
| Paint concrete the floor | 1,162.50 SF | 0.30 | 348.75 | 34.88 | 313.87 |
| steel beam | 1.00 EA | 1,250.00 | 1,250.00 | 125.00 | 1,125.00 |
| FRAMING & ROUGH CARPENTRY, steel support posts | 5.00 EA | 86.50 | 432.50 | 43.25 | 389.25 |

02/27/2003   Page:  64

BORDEN/PA

AM147

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 40.00 LF | 10.93 | 437.20 | 43.72 | 393.48 |
| stairwell framing | | | | | |
| R&R Stairway - stringers, treads & risers (per tread) | 12.00 EA | 41.92 | 503.04 | 50.30 | 452.74 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| HEAT, VENT & AIR CONDITIONING, quote, Rindfuss | 1.00 EA | 21,610.00 | 21,610.00 | 2,161.00 | 21,608.00 |
| quote fro Rindfull, itemized proposal attahed to file | | | | | |
| ELECTRICAL, feed from meter | 1.00 EA | 100.00 | 100.00 | 10.00 | 90.00 |
| ELECTRICAL, 200 amp service panel | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| ELECTRICAL, 100 amp sq. D. main lug panel | 1.00 EA | 300.00 | 300.00 | 30.00 | 270.00 |
| ELECTRICAL | 1.00 EA | 50.00 | 50.00 | 5.00 | 45.00 |
| ELECTRICAL, two pole circuits | 10.00 EA | 300.00 | 3,000.00 | 300.00 | 2,700.00 |
| ELECTRICAL, 34 home runs | 34.00 EA | 175.00 | 5,950.00 | 595.00 | 5,355.00 |
| HOME RUNS INSTALLED UNDER CRAWL SPACE AND THROUGHT THE DWELLING. ALL EXISTING ARE DESTORYED. COST PER IS ADJUSTED TO REFLECT AN AVERAGE GIVEN THE DIFFICULTY TO INSTALL | | | | | |
| ELECTRICAL, RECONNECT FEE | 1.00 EA | 150.00 | 150.00 | 15.00 | 135.00 |
| ELECTRICAL, THERMO UNIT CONNECTS | 4.00 EA | 50.00 | 200.00 | 20.00 | 180.00 |

BORDEN/PA

02/27/2003   Page: 65

AM148

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Water heater - 80 gallon - Electric | 1.00 EA | 714.39 | 714.39 | 71.44 | 642.95 |
| **ROOM TOTAL: Basement** | | | 49,905.38 | 4,990.55 | 49,901.38 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

## Room: General Items

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PLUMBING, TEMP TOILET | 6.00 EA | 75.00 | 450.00 | 45.00 | 405.00 |
| Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 3,000.00 | 3,000.00 | 300.00 | 2,700.00 |
| Remove Dumpster load – Approx. 30 yards, 5 tons of debris | 6.00 EA | 356.42 | 2,138.52 | 213.85 | 1,924.67 |
| CLEANING, CONTENTS DISPOSAT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| TO REMOVE AND DISPOSE OF REMAINING CONTENTS ITEMS THROUGHOUT THE INTERIOR OF THE DWELLING WITH THE EXCEPTION OF THE BASEMENT | | | | | |
| CLEANING, REMOVE DEBRIS FROM BASEMENT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 1.00 EA | 2,591.59 | 2,591.59 | 259.16 | 2,332.43 |
| Main level ductwork removed and replaced. | | | | | |

02/27/2003  Page: 66

BORDEN/PA

AM149

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - General Items

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Blown-in insulation - 12" depth - R38 | 1,500.00 SF | 1.26 | 1,890.00 | 189.00 | 1,701.00 |
| Insulation in attic above second level ceilings | | | | | |
| R&R ELECTRICAL, Security System | 1.00 EA | 4,860.00 | 4,860.00 | 486.00 | 4,374.00 |
| As per attached bid from TSI Alarms, Tri-State Installation | | | | | |
| ROOM TOTAL:  General Items | | | 15,930.11 | 1,593.01 | 15,929.11 |

| Line Item Totals:  BORDEN/PA | | | 266,739.05 | 26,674.17 | 266,713.05 |
|---|---|---|---|---|---|

**Grand Total Areas:**

| | | |
|---|---|---|
| 19,990.67  SF Walls | 8,083.96  SF Ceiling | 28,074.63  SF Walls & Ceiling |
| 8,083.96  SF Floor | 898.22  SY Flooring | 2,458.83  LF Floor Perimeter |
| 6,226.67  SF Long Wall | 3,768.67  SF Short Wall | 2,458.83  LF Ceil. Perimeter |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### Summary for Fire

|  |  |  |  |
|---|---|---:|---:|
| Total Line Items |  |  | 266,739.05 |
| Material Sales Tax | 6.000% | 113,599.04 | 6,815.94 |
| Cleaning Materials | 6.000% | 403.68 | 24.22 |
| Subtotal |  |  | 273,579.21 |
| Overhead | 10.00% | 273,579.21 | 27,357.93 |
| Profit | 10.00% | 273,579.21 | 27,357.92 |
| Cleaning Sales Tax | 6.000% | 11,734.66 | 704.08 |
| Replacement Cost Value |  |  | 328,999.14 |
| Less Depreciation |  |  | (32,900.22) |
| Actual Cash Value |  |  | 296,098.92 |
| Less Deductible |  |  | (1,000.00) |
| Net Claim |  |  | 295,098.92 |
| Total Recoverable Depreciation |  |  | 32,900.22 |
| Net Claim if Depreciation is Recovered |  |  | 327,999.14 |

John Schumann



**GIORDANO ASSOCIATES**

| | |
|---|---|
| ¹one: | Fax: |

**Claim Number:** PA123
**Policy Number:**

**Insured:** **BORDEN**
**Address:**

**Phone Number:**

**Peril:** 01-Aircraft
**Loss Date:** 03/09/03
**Inspect Date:** 03/09/03
**Adjuster:**
**Phone Number:**

Price Area / Database:     16505  /  Marshall & Swift

**Building Repair Estimate**                  **Claim Number:**      PA123
* = Min. Charge                                         **Insured:**              BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                                    Page          1
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**BASEMENT**    34.00  X  30.00  X  8.00  +  offset  19.00  X  7.60    SFC = 1,164.40    SFW = 1,145.60    SFLW= 272.00    SFSW= 240.00    SFR = 2,310.00    Perimeter = 143.20

BLOCK WALLS HAVE HEAT CRACKS. IF SAVE PORTION OF FOUNDATION THEN NEED SELECTIVE DEMO. STEEL BEAM SUPPORTS ARE CEMENTED INTO THE FLOOR. CONCRETE FLOOR WILL SURELY BE DAMAGED.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1 | Special | POWER WASH | 1,145.60 SF | 0.45 | 515.52 |
| 2 | Special | ACID WASH MASONRY WALL | 1,145.60 SFW | 0.52 | 595.71 |
| 3 | Special | SANDBLAST WALL BAKING SODA | 1,145.60 SFW | 0.67 | 767.55 |
| 4 | Special | TUCKPOINT BLOCK | 1,145.60 SF | 2.11 | 2,417.22 |
| 5 | Replace | BLOCK  REPLACE DAMAGED | 1.00 LF | 700.00 | 700.56 |
| 6 | Special | POWER WASH FLOOR | 1,164.40 SF | 0.45 | 523.98 |
| 7 | Special | ACID WASH MASONRY FLOOR | 1,164.40 SFF | 0.52 | 605.49 |
| 8 | Special | SANDBLAST FLOOR BAKING SOD/ | 1,164.40 SFW | 0.67 | 780.15 |
| 9 | Special | PATCH CONCRETE FLOOR | 1.00 SFF | 250.00 | 250.00 |
| 10 | Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 1,164.40 SFF | 0.92 | 1,071.25 |
| 11 | Remove | EXPOSY SEAL THE WALLS | 1,145.60 SFF | 0.92 | 1,053.95 |
| 12 | Remove | FURRING STRIPS | 555.00 SF | 0.30 | 166.50 |
| 13 | Replace | FURRING STRIPS | 555.00 SF | 1.25 | 693.75 |
| 14 | Replace | WALL STUD, 2"x4" COMPLETE | 80.00 SFW | 1.82 | 145.60 |
| 15 | Replace | DRYWALL WALL, 1/2" | 555.00 SFW | 1.27 | 719.83 |
| 16 | Paint | SEAL DRYWALL WALL | 555.00 SFW | 0.25 | 138.75 |
| 17 | Remove | PANELING, FINSHED, GOOD | 555.00 SFW | 0.27 | 149.85 |
| 18 | Replace | PANELING, FINSHED, GOOD | 555.00 SFW | 3.23 | 1,842.32 |
| 19 | Remove | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.25 | 30.00 |
| 20 | Replace | DRYWALL CEIL.,1/2", TAPED | 1,164.40 SFC | 1.27 | 1,495.09 |

**PLAINTIFF'S EXHIBIT**
2-2
PENGAD 800-631-6989

**AM224**

Building Repair Estimate

\* = Min. Charge

exempt from Overhead. Profit or Taxes

Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
| | Insured: | BORDEN |

Page    2

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 21 Clean | DRYWALL CEIL., SEAL | 1,164.40 SFC | 0.25 | 291.10 |
| 22 Paint | DRYWALL CEIL., 1/2", TAPED | 1,164.40 SFC | 0.58 | 675.35 |
| 23 Replace | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 2.56 | 320.26 |
| 24 Paint | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.65 | 78.00 |
| 25 Replace | BUILT IN HUTCH | 1.00 LFW | 450.00 | 450.11 |
| 26 Paint | BUILT IN HUTCH | 1.00 LFW | 55.00 | 55.00 |
| 27 Replace | BUILT IN BENCH 12 FEET LONG | 12.00 LFW | 45.00 | 541.31 |
| 28 Paint | BUILT IN BENCH 12 FEET LONG | 1.00 LFW | 74.00 | 74.00 |
| 29 Replace | BUILT IN CABINET 9' | 9.00 LFW | 45.00 | 405.30 |
| 30 Paint | BUILT IN CABINET 9' | 55.00 LFW | 1.00 | 55.00 |
| 31 Remove | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 27.11 | 81.33 |
| 32 Replace | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 168.40 | 505.20 |
| 33 Paint | DOOR, INT, BIRCH, 2 SIDES | 3.00 EA | 33.01 | 99.03 |
| 34 Replace | LOCKSET, PASSAGE, EX | 3.00 EA | 58.46 | 175.38 |
| 35 Remove | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 4.66 | 27.96 |
| 36 Replace | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 41.20 | 250.59 |
| 37 Paint | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 10.66 | 63.96 |
| 38 Remove | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 18.70 | 56.10 |
| 39 Replace | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 299.00 | 897.00 |
| 40 Paint | WINDOW, SMALL, 2 COATS | 3.00 EA | 22.77 | 68.31 |
| 41 Remove | WINDOW TRIM SET, AVERAGE | 3.00 EA | 10.72 | 32.16 |
| 42 Replace | WINDOW TRIM SET, AVERAGE | 3.00 EA | 48.17 | 146.21 |
| 43 Paint | WINDOW TRIM SET, AVERAGE | 3.00 EA | 13.09 | 39.27 |
| 44 Remove | WIRING, RESIDENCE | 1,164.40 SF | 0.10 | 116.44 |
| 45 Replace | WIRING, RESIDENCE | 1,164.40 EA | 2.75 | 3,202.10 |
| 46 Remove | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 4.32 | 95.04 |
| 47 Replace | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 22.00 | 484.00 |
| 48 Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| 49 Replace | ELECTRICAL FEED BID ITEM | 1.00 EA | 100.00 | 100.62 |
| 50 Remove | 200 AMP SERVICE BID ITEM | 1.00 EA | 500.00 | 500.00 |
| 51 Remove | 100 AMP D  BID ITEM | 1.00 EA | 300.00 | 300.00 |
| 52 Remove | ELECTRICALHOOKUP | 1.00 EA | 50.00 | 50.00 |
| 53 Remove | TWO POLE CIRCUIT BID ITME | 300.00 EA | 10.00 | 3,000.00 |
| 54 Remove | HOME RUN BID ITEM DIFFICULT F | 175.00 EA | 34.00 | 5,950.00 |
| 55 Remove | RECONNECTION FEE BID ITEM | 1.00 EA | 150.00 | 150.00 |
| 56 Remove | ELECTRICAL THERMO CONTROL I | 50.00 EA | 4.00 | 200.00 |
| 57 Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |
| 58 Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| 59 Replace | WIRING, FOR DRYER | 1.00 EA | 80.88 | 80.88 |
| 60 Replace | OUTLET, TELEPHONE | 1.00 EA | 20.35 | 20.35 |
| 61 Replace | OUTLET, CABLE | 1.00 EA | 20.35 | 20.35 |
| 62 Replace | HEAT, VENT, AC UNIT BID UNIT | 1.00 EA | 21,608.00 | 21,608.00 |
| 63 Clean | CLEANING DEBRIS OFF FLOOR | 48.00 HR | 28.50 | 1,368.00 |
| 64 Remove | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 500.00 | 500.00 |
| 65 Replace | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 1,750.00 | 1,750.00 |
| 66 Remove | STEEL, COLUMN, LOLLY CEMENT | 5.00 EA | 14.00 | 70.00 |

AM225

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

● = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page    3

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 67 Replace | STEEL, COLUMN, LOLLY CEMENT | 5.00 LF | 125.00 | 625.00 |
| 68 Replace | JACK HAMMER RENTAL AND OPE | 4.00 HR | 116.00 | 464.00 |
| 69 Remove | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 49.29 | 49.29 |
| 70 Replace | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 560.00 | 560.00 |
| 71 Special | ROUGH IN WATER HEATER | 1.00 EA | 145.46 | 145.46 |
| 72 Remove | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 35.67 | 35.67 |
| 73 Replace | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 248.12 | 248.12 |
| 74 Special | ROUGH IN LAUNDRY SINK | 1.00 EA | 200.00 | 200.00 |
| 75 Replace | FAUCET | 1.00 EA | 141.79 | 141.79 |
| 76 Special | ROUGH IN WASHER | 1.00 EA | 134.79 | 134.79 |
| 77 Replace | SUMP PUMP AND LINES | 1.00 EA | 298.00 | 298.00 |
| 78 Remove | FIBERGLASS PIT FOR PUMP | 1.00 EA | 125.00 | 125.00 |
| 79 Remove | COPPER TUBING, L, 1" | 160.00 LF | 1.47 | 235.20 |
| 80 Replace | COPPER TUBING, L, 1" | 160.00 LF | 10.24 | 1,665.12 |
| 81 Replace | GAS LINE PIPE, BLACK STEEL, 1" | 25.00 LF | 16.44 | 414.29 |
| 82 Replace | WASTE LINE, CAST IRON, 4" | 20.00 LF | 18.17 | 371.65 |
| 83 Remove | WASTE LINE, MISC | 1.00 LF | 100.00 | 100.00 |
| 84 Remove | STOVE, COAL-BURNING, GD | 1.00 EA | 85.00 | 85.00 |
| 85 Replace | STOVE, COAL-BURNING, GD | 1.00 EA | 649.00 | 649.00 |
| 86 Replace | DUCT, FLEX STEEL, 8" | 6.00 LF | 3.29 | 19.98 |

## Interior

CRAWL SPACE FRONT OF HOUS 20.00  X  34.00  X  3.50     SFC = 680.00      SFW = 378.00     SFLW= 70.00
SFSW= 119.00     SFR = 1,058.00     Perimeter = 108.00

| 87 Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
|---|---|---|---|---|
| 88 Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| 89 Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| 90 Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| 91 Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| 92 Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| 93 Special | SANDBLAST FLOOR BAKING SOD/ | 100.00 SFW | 0.67 | 67.00 |
| 94 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| 95 Paint | EXPOSY SEAL THE WALLS | 378.00 SFF | 0.92 | 347.76 |
| 96 Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| 97 Replace | WIRING,  RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |

## Interior

RAWLSPACE BACK OF HOME 34.00  X  20.00  X  3.50     SFC = 680.00     SFW = 378.00     SFLW= 119.00
SFSW= 70.00     SFR = 1,058.00     Perimeter = 108.00

| 98 Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
|---|---|---|---|---|

AM226

Building Repair Estimate

\* = Min. Charge

✓ = Exempt from Overhead, Profit or Taxes

● = Overrides

⌐ = Waste Applied

| Claim Number: | PA123 |
|---|---|
| Insured: | BORDEN |

Page    4

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| # | 99 Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| # | 100 Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| # | 101 Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| # | 102 Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| # | 103 Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| # | 104 Special | SANDBLAST FLOOR BAKING SOD/ | 378.00 SFW | 0.67 | 253.26 |
| # | 105 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| # | 106 Paint | EXPOSY SEAL THE WALLS | 680.00 SFF | 0.92 | 625.60 |
| # | 107 Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| # | 108 Replace | WIRING, RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |

Interior

STAIRWAY          9.70  X  3.40  X  8.00   +  offset  4.00  X  3.30      SFC = 46.18      SFW = 262.40

SFLW= 77.60      SFSW= 27.20      SFR = 308.58      Perimeter = 32.80

STAIRS LEADING TO STUDIO ARE BURNT OUT. THEY LEAD TO GARAGE
CEILING AND SMOKED ENTERED THE CEILING.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| | 109 Replace | WALL STUD, 2"x4" COMPLETE | 14.00 SFW | 11.00 | 154.00 |
| | 110 Remove | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 0.25 | 77.14 |
| | 111 Replace | DRYWALL ROOM,1/2",TAPED | 308.58 SFR | 1.27 | 400.51 |
| | 112 Remove | BATT INSULATION - WALL R11 | 77.60 SFW | 0.19 | 14.74 |
| | 113 Replace | BATT INSULATION - WALL R11 | 77.60 SFW | 0.55 | 42.68 |
| | 114 Special | SEAL & PAINT ROOM, 2 COATS | 308.58 SFR | 0.76 | 234.52 |
| | 115 Remove | STAIR STRINGER, 2" X 10" | 16.00 LF | 0.88 | 14.08 |
| | 116 Replace | STAIR STRINGER, 2" X 10" | 21.00 LF | 6.06 | 128.65 |
| | 117 Paint | STAIR STRINGER, 2" X 10" | 21.00 LF | 1.88 | 39.48 |
| | 118 Remove | STAIR STRINGERS-5 STEP | 10.00 EA | 8.21 | 82.10 |
| | 119 Replace | STAIR STRINGERS-5 STEP | 10.00 EA | 55.00 | 561.36 |
| | 120 Remove | STAIR TREAD, OAK, 3' | 10.00 EA | 4.24 | 42.40 |
| | 121 Replace | STAIR TREAD, OAK, 3' | 10.00 EA | 34.21 | 342.10 |
| | 122 Paint | STAIR TREAD, OAK, 3' | 10.00 EA | 6.00 | 60.00 |
| | 123 Remove | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 1.12 | 10.08 |
| | 124 Replace | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 15.00 | 135.00 |
| | 125 Paint | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 4.00 | 36.00 |
| | 126 Remove | SHEATHING FLOOR, LANDING | 11.84 SFC | 0.47 | 5.56 |
| | 127 Replace | SHEATHING FLOOR, LANDING | 11.84 SFC | 1.87 | 23.33 |
| | 128 Replace | CARPET METAL STRIP | 3.00 LFW | 1.74 | 5.42 |
| | 129 Remove | CARPET & PAD, GOOD (SY) | 1.00 SYF | 2.07 | 2.07 |
| | 130 Replace | CARPET & PAD, GOOD (SY) | 1.00 SYF | 16.65 | 17.75 |
| | 131 Remove | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 0.64 | 7.58 |
| | 132 Replace | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 7.42 | 109.32 |
| | 133 Special | SAND AND FINISH FLOORS | 11.84 SFF | 1.95 | 23.09 |
| | 134 Remove | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.25 | 6.75 |
| | 135 Replace | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 2.56 | 72.06 |
| | 136 Paint | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.65 | 17.55 |

AM227

Building Repair Estimate

* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number: PA123

Insured: BORDEN

Page 5

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 137 Remove | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.25 | 8.20 |
| 138 Replace | CHAIR RAIL, 3 1/2" | 32.80 LFW | 3.24 | 111.51 |
| 139 Paint | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.65 | 21.32 |
| 140 Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| 141 Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| 142 Paint | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 10.66 | 10.66 |
| 143 Remove | RAILING, OAK | 11.00 LF | 1.19 | 13.09 |
| 144 Replace | RAILING, OAK | 11.00 LF | 7.16 | 78.76 |
| 145 Remove | SWITCH ONLY | 1.00 EA | 4.32 | 4.32 |
| 146 Replace | SWITCH ONLY | 1.00 EA | 3.50 | 3.50 |
| 147 Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| 148 Replace | WIRING, RESIDENCE | 46.18 EA | 2.75 | 127.00 |
| 149 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 150 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 625.00 | 625.00 |
| 151 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |

Interior

GARAGE     24.60 X 24.50 X 8.50     SFC = 602.70     SFW = 834.70     SFLW= 209.10
SFSW= 208.25     SFR = 1,437.40     Perimeter = 98.20

STAIRS THAT LEAD TO STUDIO BURNT BAD AND ALLOWED SMOKE TO ENTER CEILING. I PULLED A LIGHT FIGURE DOWN AND SMOKE IN CEILING AND APPEARS TO BE IN WALLS. FIRE DEPARTMENT CUT NUMEROUS WALLS OUT. DOORS SMELL TO MUCH TO SAVE, AND THE HANDLING, CLEANING, STAINING FEES WILL BE TO CLOSE TO NEW PRICE.

| | | | | |
|---|---|---|---|---|
| 152 Remove | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 0.52 | 313.40 |
| 153 Replace | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 1.30 | 794.36 |
| 154 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 0.20 | 120.54 |
| 155 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 1.07 | 644.89 |
| 156 Special | TEXTURE CEILING | 602.70 SFC | 0.77 | 464.08 |
| 157 Remove | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.30 | 250.41 |
| 158 Replace | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 1.30 | 1,115.99 |
| 159 Paint | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.58 | 484.13 |
| 160 Remove | BATT INSULATION - WALL R19 | 834.70 SFW | 0.19 | 158.59 |
| 161 Replace | BATT INSULATION - WALL R19 | 834.70 SFW | 0.62 | 517.51 |
| 162 Remove | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 0.72 | 138.24 |
| 163 Replace | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 1.82 | 349.44 |
| 164 Special | CLEAN & SEAL FRAMING CEILING | 602.70 SFL | 0.32 | 192.86 |
| 165 Special | CLEAN & SEAL FRAMING WALL | 644.70 SFL | 0.32 | 206.30 |
| 166 Remove | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 99.26 | 99.26 |
| 167 Replace | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 890.00 | 890.00 |
| 168 Clean | GARAGE DOOR, PAINT | 1.00 EA | 75.00 | 75.00 |
| 169 Remove | GARAGE DOOR OPENER | 1.00 EA | 24.64 | 24.64 |
| 170 Replace | GARAGE DOOR OPENER | 1.00 EA | 312.00 | 312.00 |
| 171 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |

AM228

Building Repair Estimate
* = Min. Charge
° = Exempt from Overhead, Profit or Taxes
verrides
~ = Waste Applied

Claim Number:      PA123
Insured:           BORDEN

Page          6

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 172 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 173 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| 174 Clean | WINDOW, CASEMENT, LG | 2.00 EA | 9.49 | 18.98 |
| 175 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 176 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 177 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 178 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 179 Remove | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 13.55 | 27.10 |
| 180 Replace | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 123.00 | 246.00 |
| 181 Paint | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 20.62 | 41.24 |
| 182 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 183 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 184 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 185 Replace | BUILT IN NEXT TO AC UNIT | 1.00 EA | 250.00 | 250.11 |
| 186 Remove | SHELF, CABINET GRADE PLY | 40.00 LFW | 0.90 | 36.00 |
| 187 Replace | SHELF, CABINET GRADE PLY | 40.00 LFW | 8.54 | 346.08 |
| 188 Paint | SHELF, CABINET GRADE PLY | 40.00 LFW | 1.37 | 54.80 |
| 189 Remove | BASE, RUBBER, 4" | 76.00 LFW | 0.25 | 19.00 |
| 190 Replace | BASE, RUBBER, 4" | 76.00 LFW | 1.55 | 119.70 |
| 191 Remove | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 13.55 | 27.10 |
| 192 Replace | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 446.30 | 892.60 |
| 193 Paint | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 48.68 | 97.36 |
| 194 Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| 195 Replace | LOCKSET, EXTERIOR | 2.00 EA | 85.00 | 170.00 |
| 196 Remove | DOOR, ALUM, STORM | 1.00 EA | 12.32 | 12.32 |
| 197 Replace | DOOR, ALUM, STORM | 1.00 EA | 236.02 | 236.02 |
| 198 Special | CUT AND FIT DOG DOOR | 1.00 LF | 75.00 | 75.00 |
| 199 Special | POWER WASH FLOOR | 602.70 SF | 0.45 | 271.21 |
| 200 Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 602.70 SFF | 0.92 | 554.48 |
| 201 Clean | CLEAN DRAIN OUT | 1.00 EA | 45.00 | 45.00 |
| 202 Remove | WIRING, RESIDENCE | 602.70 SF | 0.10 | 60.27 |
| 203 Replace | WIRING, RESIDENCE | 602.70 EA | 2.75 | 1,657.43 |
| 204 Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 205 Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 206 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 207 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 208 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 209 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 210 Remove | CEILING FIXTURE, PORCELAIN | 4.00 EA | 8.47 | 33.88 |
| 211 Replace | CEILING FIXTURE, PORCELAIN | 4.00 EA | 64.98 | 259.92 |
| 212 Remove | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 19.36 | 19.36 |
| 213 Replace | FAUCET, SINGLE LEVER HOSE PLU | 1.00 EA | 126.16 | 126.16 |

AM229

Building Repair Estimate

| | | | Claim Number: | PA123 |
| --- | --- | --- | --- | --- |
| * = Min. Charge | | | Insured: | BORDEN |

*=exempt from Overhead, Profit or Taxes

Page    7

=overrides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
| --- | --- | --- | --- | --- |
| **STUDIO** | 18.60 X 16.60 X 9.00    SFC = 308.76    SFW = 633.60    SFLW= 167.40 | | | |
| | SFSW= 149.40    SFR = 942.36    Perimeter = 70.40 | | | |

HEIGHT IS AVERAGE. PULLED LIGHT CEILING FULL OF SMOKE. THE STAIRS ARE BURNT FROM UNDERNEATH. BUILT INS HEAVILY SMOKED CANNOT CLEAN UNDERNETH OR HARDWARE TO PREVENT SMOKE ODOR. WINDOWS TO HEAVILY SMOKED TO CLEAN. HARDWARE ON WINDOWS DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
| --- | --- | --- | --- | --- |
| 214 Remove | DRYWALL CEIL | 308.76 SFC | 0.52 | 160.56 |
| 215 Replace | DRYWALL CEIL | 308.76 SFC | 1.22 | 387.53 |
| 216 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 0.20 | 61.75 |
| 217 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 308.76 SFC | 1.07 | 330.37 |
| 218 Replace | SCAFFOLD,STEEL, CATHERDALE C | 633.60 SFW | 0.25 | 158.40 |
| 219 Remove | DRYWALL WALL | 633.60 SFW | 0.30 | 190.08 |
| 220 Replace | DRYWALL WALL | 633.60 SFW | 1.22 | 803.88 |
| 221 Remove | BATT INSULATION - WALL R19 | 633.60 SFW | 0.19 | 120.38 |
| 222 Replace | BATT INSULATION - WALL R19 | 633.60 SFW | 0.62 | 392.83 |
| 223 Special | CLEAN & SEAL FRAMING CEILING | 308.76 SFL | 0.32 | 98.80 |
| 224 Special | CLEAN & SEAL FRAMING WALL | 633.60 SFL | 0.32 | 202.75 |
| 225 Paint | CEILING, 2 COATS + PRIME | 308.76 SFC | 0.59 | 182.17 |
| 226 Remove | PANELING, FINSHED, GOOD | 633.60 SFW | 0.27 | 171.07 |
| 227 Replace | PANELING, FINSHED, GOOD | 633.60 SFW | 3.23 | 2,103.24 |
| 228 Remove | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.27 | 19.01 |
| 229 Replace | MOLDING, COVE, 2 3/4" | 70.40 LFW | 2.56 | 187.54 |
| 230 Paint | MOLDING, COVE, 2 3/4" | 70.40 LFW | 0.70 | 49.28 |
| 231 Replace | CHAIR RAIL, 3 1/2" | 70.40 LFW | 3.24 | 239.36 |
| 232 Paint | CHAIR RAIL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| 233 Remove | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.25 | 17.60 |
| 234 Replace | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 2.56 | 187.88 |
| 235 Paint | BASE, COLONIAL, 3 1/2" | 70.40 LFW | 0.65 | 45.76 |
| 236 Remove | WINDOW TRIM SET, CUSTOM | 5.00 EA | 10.72 | 53.60 |
| 237 Replace | WINDOW TRIM SET, CUSTOM | 5.00 EA | 81.04 | 408.54 |
| 238 Paint | WINDOW TRIM SET, CUSTOM | 5.00 EA | 31.26 | 156.30 |
| 239 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| 240 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 241 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 242 Replace | BUILT IN DOORS BELOW CASE AB | 3.00 LFW | 1,200.00 | 3,601.31 |
| 243 Paint | BUILT IN | 3.00 LFW | 74.00 | 222.00 |
| 244 Replace | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 450.00 | 900.30 |
| 245 Paint | BUILT IN CABINET LOWER 4 FEET | 2.00 LFW | 55.00 | 110.00 |
| 246 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.43 | 8.00 |
| 247 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 2.76 | 53.48 |
| 248 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 18.60 LFW | 0.70 | 13.02 |
| 249 Remove | TRIM, 1" X 10" | 40.00 LFW | 0.28 | 11.20 |
| 250 Replace | TRIM, 1" X 10" | 40.00 LFW | 2.23 | 91.66 |
| 251 Paint | TRIM, 1" X 10" | 40.00 LFW | 0.88 | 35.20 |
| 252 Remove | TRIM, 1" X 8" | 20.00 LFW | 0.28 | 5.60 |

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number:          PA123

Insured:                      BORDEN

Page          8

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 253 Replace | TRIM, 1" X 8" | 20.00 LFW | 1.92 | 39.39 |
| 254 Paint | TRIM, 1" X 8" | 20.00 LFW | 0.81 | 16.20 |
| 255 Special | DRAPERIES RODS, REMOVE/RESET | 5.00 EA | 31.49 | 157.45 |
| 256 Rem/Reset | REGISTER, HEAT, 12" X 5" | 3.00 EA | 19.34 | 58.02 |
| 257 Clean | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.18 | 9.54 |
| 258 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 259 Paint | FLOOR, 1 COAT SEAL | 308.76 SFF | 0.34 | 104.98 |
| 260 Remove | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 2.07 | 71.02 |
| 261 Replace | CARPET & PAD, EXCELLENT (SY) | 34.31 SYF | 33.55 | 1,252.66 |
| 262 Remove | WIRING, RESIDENCE | 308.76 SF | 0.10 | 30.88 |
| 263 Replace | WIRING, RESIDENCE | 309.76 EA | 2.75 | 851.84 |
| 264 Remove | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 4.32 | 56.16 |
| 265 Replace | RECEPTACLE, DUPLEX/SWITCH | 13.00 EA | 22.00 | 286.00 |
| 266 Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| 267 Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| 268 Replace | FIXTURE,INCNDSCENT,RECESS | 6.00 EA | 108.00 | 648.00 |
| 269 Rem/Reset | CHANDELIER REMOVE AND BOX | 2.00 EA | 95.00 | 190.00 |
| 270 Clean | CHANDELIER, VERY GOOD | 2.00 EA | 18.30 | 36.60 |
| 271 Remove | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 21.69 | 108.45 |
| 272 Replace | CASEMENT ANDERSON VYN/WOC | 5.00 EA | 695.00 | 3,475.00 |
| 273 Paint | WINDOW, CASEMENT, LG | 5.00 EA | 37.66 | 188.30 |

Interior

**STUDIO BEDROOM**          14.00  X  13.00  X  9.00   +  offset  4.00  X  4.00     *SFC = 198.00*      *SFW = 558.00*

*SFLW= 126.00*      *SFSW= 117.00*      *SFR = 756.00*      *Perimeter = 62.00*

AVERAGE HEIGHT FOR CEILING. SAME EXPLANANTION OF SCOPE AS STUDIO

| 274 Remove | DRYWALL CEIL | 198.00 SFC | 0.52 | 102.96 |
| 275 Replace | DRYWALL CEIL | 198.00 SFC | 1.22 | 252.41 |
| 276 Paint | CEILING, 2 COATS + PRIME | 198.00 SFC | 0.59 | 116.82 |
| 277 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 0.20 | 39.60 |
| 278 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 SFC | 1.07 | 211.86 |
| 279 Replace | SCAFFOLD,STEEL, CATHERDALE ( | 558.00 SFW | 0.25 | 139.50 |
| 280 Remove | DRYWALL WALL | 558.00 SFW | 0.30 | 167.40 |
| 281 Replace | DRYWALL WALL | 558.00 SFW | 1.22 | 701.41 |
| 282 Paint | DRYWALL WALL SIZE | 558.00 SFW | 0.21 | 117.18 |
| 283 Remove | WALLPAPER, VERY GOOD | 558.00 SFW | 0.35 | 195.30 |
| 284 Replace | WALLPAPER, VERY GOOD | 558.00 SFW | 1.86 | 1,095.91 |
| 285 Replace | WALLPAPER BORDER | 62.00 LFW | 1.34 | 86.06 |
| 286 Remove | BATT INSULATION - WALL R19 | 279.00 SFW | 0.19 | 53.01 |
| 287 Replace | BATT INSULATION - WALL R19 | 279.00 SFW | 0.62 | 172.98 |
| 288 Special | CLEAN & SEAL FRAMING CEILING | 198.00 SFL | 0.32 | 63.36 |
| 289 Special | CLEAN & SEAL FRAMING WALL | 558.00 SFL | 0.32 | 178.56 |
| 290 Replace | WALL STUD, 2" x 4" MINI | 1.00 LFF | 65.00 | 65.02 |
| 291 Remove | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.25 | 15.50 |

AM231

Building Repair Estimate

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

Claim Number:     PA123

Insured:          BORDEN

Page     9

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 292 Replace | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 2.56 | 166.38 |
| 293 Paint | BASE, COLONIAL, 3 1/2" | 62.00 LFW | 0.65 | 40.30 |
| 294 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| 295 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| 296 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 297 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 298 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 299 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 300 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 301 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 137.84 | 137.84 |
| 302 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 303 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 304 Remove | DOOR, CLOSET, BIFOLD.PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 305 Replace | DOOR, CLOSET, BIFOLD.PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 306 Paint | DOOR, CLOSET, BIFOLD.PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 307 Replace | BUILT IN DOORS BELOW CASE AB | 2.00 LFW | 1,200.00 | 2,400.22 |
| 308 Paint | BUILT IN | 2.00 LFW | 74.00 | 148.00 |
| 309 Replace | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 450.00 | 450.30 |
| 310 Paint | BUILT IN CABINET LOWER 6 FEET | 1.00 LFW | 55.00 | 55.00 |
| 311 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 0.43 | 6.02 |
| 312 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 2.76 | 40.25 |
| 313 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 14.00 LFW | 0.70 | 9.80 |
| 314 Special | DRAPERIES RODS, REMOVE/RESE | 1.00 EA | 31.49 | 31.49 |
| 315 Rem/Reset | REGISTER, HEAT, 12" X 5" | 2.00 EA | 19.34 | 38.68 |
| 316 Clean | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.18 | 6.36 |
| 317 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 318 Paint | FLOOR, 1 COAT SEAL | 198.00 SFF | 0.34 | 67.32 |
| 319 Remove | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 2.07 | 45.54 |
| 320 Replace | CARPET & PAD, EXCELLENT (SY) | 22.00 SYF | 33.55 | 839.66 |
| 321 Remove | WIRING, RESIDENCE | 198.00 SF | 0.10 | 19.80 |
| 322 Replace | WIRING, RESIDENCE | 198.00 EA | 2.75 | 544.50 |
| 323 Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| 324 Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| 325 Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| 326 Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| 327 Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| 328 Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| 329 Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| 330 Rem/Reset | CHANDELIER REMOVE AND BOX | 1.00 EA | 95.00 | 95.00 |
| 331 Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| 332 Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| 333 Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| 334 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 335 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 336 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 337 Remove | SHELF, CABINET GRADE PLY | 4.00 LFW | 0.90 | 3.60 |

AM232

Building Repair Estimate

* = Min. Charge

xempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

| Claim Number: | PA123 |
|---|---|
| Insured: | BORDEN |

Page    10

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| # | ~ 338 Replace | SHELF, CABINET GRADE PLY | 4.00 LFW | 8.54 | 34.61 |
| | 339 Paint | SHELF, CABINET GRADE PLY | 4.00 LFW | 1.37 | 5.48 |
| | 340 Remove | CLOSET POLE, 3 1/2" | 4.00 LF | 0.31 | 1.24 |
| | ~ 341 Replace | CLOSET POLE, 3 1/2" | 4.00 LF | 3.10 | 12.62 |
| | 342 Paint | CLOSET POLE, 3 1/2" | 4.00 LF | 0.87 | 3.48 |
| # | ~ 343 Replace | CABINET GRADE BOX STAIRS OUT | 1.00 LFW | 250.00 | 250.03 |

## Interior

**STAIRWAY TO KITCHEN FROM** *18.90*  X  *3.70*  X  *8.00*    SFC = *69.93*    SFW = *361.60*    SFLW= *151.20*
SFSW= *29.60*    SFR = *431.53*    Perimeter = *45.20*

STAIRS FROM UNDERNEATH ARE BURNT AND NEED REPLACEMENT. WALLS
AND CEILING HEAVY SOOT INCLUDING FRAMING.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| | 344 Remove | DRYWALL CEIL | 69.93 SFC | 0.52 | 36.36 |
| | 345 Replace | DRYWALL CEIL | 69.93 SFC | 1.22 | 96.16 |
| | 346 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 0.20 | 13.99 |
| | 347 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 1.07 | 74.83 |
| | 348 Remove | DRYWALL WALL | 361.60 SFW | 0.30 | 108.48 |
| | 349 Replace | DRYWALL WALL | 361.60 SFW | 1.22 | 472.04 |
| | 350 Remove | BATT INSULATION - WALL R19 | 151.20 SFW | 0.19 | 28.73 |
| | 351 Replace | BATT INSULATION - WALL R19 | 151.20 SFW | 0.62 | 93.74 |
| | 352 Special | CLEAN & SEAL FRAMING CEILING | 69.93 SFL | 0.32 | 22.38 |
| | 353 Special | CLEAN & SEAL FRAMING WALL | 361.60 SFL | 0.32 | 115.71 |
| | 354 Paint | CEILING, 2 COATS + PRIME | 69.93 SFC | 0.59 | 41.26 |
| | 355 Remove | PANELING, FINSHED, GOOD | 361.60 SFW | 0.27 | 97.63 |
| | 356 Replace | PANELING, FINSHED, GOOD | 361.60 SFW | 3.23 | 1,224.68 |
| | 357 Remove | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.27 | 12.20 |
| | 358 Replace | MOLDING, COVE, 2 3/4" | 45.20 LFW | 2.56 | 120.42 |
| | 359 Paint | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.70 | 31.64 |
| | 360 Replace | CHAIR RAIL, 3 1/2" | 45.20 LFW | 3.24 | 157.71 |
| | 361 Paint | CHAIR RAIL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| | 362 Remove | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.25 | 11.30 |
| | 363 Replace | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 2.56 | 123.37 |
| | 364 Paint | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| | 365 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| | 366 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| | 367 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| | 368 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 0.43 | 19.44 |
| | 369 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 2.76 | 126.90 |
| | 370 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 45.20 LFW | 0.70 | 31.64 |
| | 371 Remove | RAILING, OAK | 36.00 LF | 1.19 | 42.84 |
| | 372 Replace | RAILING, OAK | 36.00 LF | 7.16 | 257.76 |
| | 373 Paint | RAILING, OAK | 36.00 LF | 1.32 | 47.52 |
| | 374 Remove | STAIR STRINGER, 2" X 10" TRIM | 36.00 LF | 0.88 | 31.68 |
| | 375 Replace | STAIR STRINGER, 2" X 10" | 36.00 LF | 6.06 | 220.55 |

AM233

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

/ = Overrides

~ = Waste Applied

Claim Number:     PA123

Insured:     BORDEN

Page     11

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 376 Paint | STAIR STRINGER, 2" X 10" | 36.00 LF | 1.88 | 67.68 |
| 377 Remove | STAIR STRINGERS-14 STEP | 14.00 EA | 8.21 | 114.94 |
| 378 Replace | STAIR STRINGERS-14 STEP | 14.00 EA | 75.00 | 1.065.91 |
| 379 Remove | STAIR TREAD, OAK, 3' | 14.00 EA | 4.24 | 59.36 |
| 380 Replace | STAIR TREAD, OAK, 3' | 14.00 EA | 34.21 | 478.94 |
| 381 Paint | STAIR TREAD, OAK, 3' | 14.00 EA | 6.00 | 84.00 |
| 382 Remove | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 1.12 | 14.56 |
| 383 Replace | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 15.00 | 195.00 |
| 384 Paint | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 4.00 | 52.00 |
| 385 Remove | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 2.07 | 16.08 |
| 386 Replace | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 33.55 | 362.25 |
| 387 Remove | CARPET STEPS, (EA) | 13.00 EA | 3.77 | 49.01 |
| 388 Replace | CARPET STEPS, (EA) | 13.00 EA | 5.00 | 65.00 |
| 389 Replace | CARPET WASTE | 3.19 SFF | 8.40 | 27.18 |
| 390 Remove | WIRING, RESIDENCE | 69.93 SF | 0.10 | 6.99 |
| 391 Replace | WIRING, RESIDENCE | 69.93 EA | 2.75 | 192.31 |
| 392 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 393 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 394 Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| 395 Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 396 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 124.00 | 124.00 |

**Interior**

**PANTRY**     11.90 X 4.40 X 8.20 + offset 6.20 X 6.50     SFC = 92.66     SFW = 373.92

SFLW= 97.58     SFSW= 36.08     SFR = 466.58     Perimeter = 45.60

ALL SHELVING CABINET GRADE

| | | | | |
|---|---|---|---|---|
| 397 Remove | JOIST, CEILING & FLOOR COMPLE | 129.00 LFF | 0.57 | 73.53 |
| 398 Replace | JOIST, CEILING & FLOOR COMPLE | 129.00 LFF | 2.14 | 288.79 |
| 399 Remove | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 0.72 | 269.22 |
| 400 Replace | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 1.82 | 680.53 |
| 401 Remove | DRYWALL CEIL | 92.66 SFC | 0.52 | 48.18 |
| 402 Replace | DRYWALL CEIL | 92.66 SFC | 1.22 | 123.89 |
| 403 Paint | CEILING, 2 COATS + PRIME | 92.66 SFC | 0.59 | 54.67 |
| 404 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 0.20 | 18.53 |
| 405 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 1.07 | 99.15 |
| 406 Remove | DRYWALL WALL | 373.92 SFW | 0.30 | 112.18 |
| 407 Replace | DRYWALL WALL | 373.92 SFW | 1.22 | 476.83 |
| 408 Paint | DRYWALL WALL | 373.92 SFW | 0.58 | 216.87 |
| 409 Remove | BATT INSULATION - WALL R19 | 77.00 SFW | 0.19 | 14.63 |
| 410 Replace | BATT INSULATION - WALL R19 | 77.00 SFW | 0.62 | 47.74 |
| 411 Remove | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.25 | 11.40 |
| 412 Replace | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 2.56 | 124.39 |
| 413 Paint | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.65 | 29.64 |
| 414 Remove | BASE SHOE, PINE | 45.60 LFW | 0.27 | 12.31 |

AM234

Building Repair Estimate

* = Min. Charge

⬤ xempt from Overhead, Profit or Taxes

⬤ verrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |
| | Page | 12 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 415 Replace | BASE SHOE, PINE | 45.60 LFW | 1.58 | 73.58 |
| 416 Paint | BASE SHOE, PINE | 45.60 LFW | 0.62 | 28.27 |
| 417 Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| 418 Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| 419 Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| 420 Remove | DOOR, INT, PH, 6 PANEL | 3.00 EA | 30.49 | 91.47 |
| 421 Replace | DOOR, INT, PH, 6 PANEL | 3.00 EA | 199.00 | 597.00 |
| 422 Paint | DOOR, INT, PH, 6 PANEL | 3.00 EA | 35.16 | 105.48 |
| 423 Replace | LOCKSET, PASSAGE | 3.00 EA | 95.00 | 285.00 |
| 424 Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 425 Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 426 Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 427 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 428 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 429 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 430 Remove | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 0.47 | 43.55 |
| 431 Replace | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 1.87 | 182.54 |
| 432 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 0.71 | 65.79 |
| 433 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 11.00 | 1,045.50 |
| 434 Remove | UNDERLAYMENT, LAUAN, 1/4" | 92.66 SFF | 0.49 | 45.40 |
| 435 Replace | UNDERLAYMENT, LAUAN, 1/4" | 92.66 SFF | 0.84 | 82.06 |
| 436 Remove | WIRING, RESIDENCE | 92.66 SF | 0.10 | 9.27 |
| 437 Replace | WIRING, RESIDENCE | 92.60 EA | 2.75 | 254.65 |
| 438 Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 439 Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 440 Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| 441 Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| 442 Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| 443 Remove | SHELF, CABINET GRADE PLY | 28.00 LFW | 0.90 | 25.20 |
| 444 Replace | SHELF, CABINET GRADE PLY | 28.00 LFW | 8.54 | 242.26 |
| 445 Paint | SHELF, CABINET GRADE PLY | 28.00 LFW | 1.37 | 38.36 |
| 446 Remove | CLOSET POLE, 3 1/2" | 3.00 LF | 0.31 | 0.93 |
| 447 Replace | CLOSET POLE, 3 1/2" | 3.00 LF | 3.10 | 9.46 |
| 448 Paint | CLOSET POLE, 3 1/2" | 3.00 LF | 0.87 | 2.61 |

Interior

**BATHROOM**      5.11 X 4.80 X 8.20      SFC = 24.53      SFW = 162.52      SFLW= 41.90      SFSW=
                  39.36      SFR = 187.05      Perimeter = 19.82

| | | | | |
|---|---|---|---|---|
| 449 Remove | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 0.57 | 27.96 |
| ~ 450 Replace | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 2.14 | 109.82 |
| 451 Remove | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 0.72 | 117.01 |
| 452 Replace | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 1.82 | 295.79 |
| 453 Remove | DRYWALL CEIL | 24.53 SFC | 0.52 | 12.76 |

AM235

Building Repair Estimate

* = Min. Charge

Exempt from Overhead, Profit or Taxes
    /errides

~ = Waste Applied

Claim Number:       PA123
Insured:            BORDEN

Page        13

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 454 Replace | DRYWALL CEIL | 24.53 SFC | 1.22 | 40.77 |
| 455 Paint | CEILING, 2 COATS + PRIME | 24.53 SFC | 0.59 | 14.47 |
| 456 Special | TEXTURE CEILING | 24.53 SFC | 0.77 | 18.89 |
| 457 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 0.20 | 4.91 |
| 458 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 1.07 | 26.25 |
| 459 Remove | DRYWALL WALL | 162.52 SFW | 0.30 | 48.76 |
| 460 Replace | DRYWALL WALL | 162.52 SFW | 1.22 | 218.92 |
| 461 Special | SIZE WALLS | 162.52 SFW | 0.21 | 34.13 |
| 462 Remove | WALLPAPER, EXCELLENT | 162.52 SFW | 0.41 | 66.63 |
| 463 Replace | WALLPAPER, EXCELLENT | 162.52 SFW | 1.68 | 296.43 |
| 464 Remove | WALLPAPER BORDER | 19.82 LFW | 0.34 | 6.74 |
| 465 Replace | WALLPAPER BORDER | 19.82 LFW | 1.34 | 27.51 |
| 466 Remove | BATT INSULATION - WALL R19 | 41.90 SFW | 0.19 | 7.96 |
| 467 Replace | BATT INSULATION - WALL R19 | 41.90 SFW | 0.62 | 25.98 |
| 468 Remove | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.25 | 4.95 |
| 469 Replace | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 2.56 | 58.40 |
| 470 Paint | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.65 | 12.88 |
| 471 Remove | BASE SHOE, PINE | 19.82 LFW | 0.27 | 5.35 |
| 472 Replace | BASE SHOE, PINE | 19.82 LFW | 1.58 | 32.85 |
| 473 Paint | BASE SHOE, PINE | 19.82 LFW | 0.62 | 12.29 |
| 474 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 475 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 476 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 477 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 478 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| 479 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 480 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| 481 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| 482 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 483 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 484 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 485 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 486 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 487 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 488 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 489 Remove | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 0.47 | 11.53 |
| 490 Replace | SHEATHING FLOOR, PLYWOOD | 24.53 SFC | 1.87 | 55.13 |
| 491 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 0.71 | 17.42 |
| 492 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 11.00 | 296.07 |
| 493 Remove | UNDERLAYMENT, LAUAN, 1/4" | 24.53 SFF | 0.49 | 12.02 |
| 494 Replace | UNDERLAYMENT, LAUAN, 1/4" | 24.53 SFF | 0.84 | 21.72 |
| 495 Remove | WIRING, RESIDENCE | 24.53 SF | 0.10 | 2.45 |
| 496 Replace | WIRING, RESIDENCE | 24.53 EA | 2.75 | 67.46 |
| 497 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 498 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 499 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |

AM236

Building Repair Estimate

\* = Min. Charge

⬤ xempt from Overhead, Profit or Taxes

⬤ verrides

~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    14

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 500 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 501 Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| 502 Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| 503 Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| 504 Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| 505 Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| 506 Replace | VANITY, 36" MAHOGONY | 1.00 EA | 425.00 | 425.00 |
| 507 Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| 508 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 509 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| 510 Special | ROUGH IN 2 FIXTURES | 1.00 EA | 684.32 | 684.32 |
| 511 Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| 512 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 513 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 514 Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |

Interior

⬤ PANTRY CLOSET        2.40  X  1.90  X  8.20    SFC = 4.56    SFW = 70.52    SFLW= 19.68    SFSW=
15.58    SFR = 75.08    Perimeter = 8.60

| | | | | |
|---|---|---|---|---|
| 515 Remove | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 0.57 | 5.20 |
| 516 Replace | JOIST, CEILING & FLOOR COMPLE | 9.12 LFF | 2.14 | 20.42 |
| 517 Remove | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 0.72 | 50.77 |
| 518 Replace | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 1.82 | 128.35 |
| 519 Remove | DRYWALL CEIL | 4.56 SFC | 0.52 | 2.37 |
| 520 Replace | DRYWALL CEIL | 4.56 SFC | 1.22 | 16.41 |
| 521 Paint | CEILING, 2 COATS + PRIME | 4.56 SFC | 0.59 | 2.69 |
| 522 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 0.20 | 0.91 |
| 523 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 1.07 | 4.88 |
| 524 Remove | DRYWALL WALL | 70.52 SFW | 0.30 | 21.16 |
| 525 Replace | DRYWALL WALL | 70.52 SFW | 1.22 | 106.68 |
| 526 Paint | DRYWALL WALL | 70.52 SFW | 0.58 | 40.90 |
| 527 Remove | BATT INSULATION - WALL R19 | 19.68 SFW | 0.19 | 3.74 |
| 528 Replace | BATT INSULATION - WALL R19 | 19.68 SFW | 0.62 | 12.20 |
| 529 Remove | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.25 | 2.15 |
| 530 Replace | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 2.56 | 29.67 |
| 531 Paint | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.65 | 5.59 |
| 532 Remove | BASE SHOE, PINE | 8.60 LFW | 0.27 | 2.32 |
| 533 Replace | BASE SHOE, PINE | 8.60 LFW | 1.58 | 15.12 |
| 534 Paint | BASE SHOE, PINE | 8.60 LFW | 0.62 | 5.33 |
| 535 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 536 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 537 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 538 Remove | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 0.47 | 2.14 |

AM237

Building Repair Estimate
* = Min. Charge

● xempt from Overhead, Profit or Taxes
)verrides

~ = Waste Applied

Claim Number:      PA123
Insured:           BORDEN

Page      15

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 539 Replace | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 1.87 | 17.79 |
| 540 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 0.71 | 3.24 |
| 541 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 11.00 | 76.40 |
| 542 Remove | UNDERLAYMENT, LAUAN, 1/4" | 4.56 SFF | 0.49 | 2.23 |
| 543 Replace | UNDERLAYMENT, LAUAN, 1/4" | 4.56 SFF | 0.84 | 4.04 |
| 544 Remove | WIRING, RESIDENCE | 4.56 SF | 0.10 | 0.46 |
| 545 Replace | WIRING, RESIDENCE | 4.56 EA | 2.75 | 12.54 |
| 546 Remove | SHELF, CABINET GRADE PLY | 8.00 LFW | 0.90 | 7.20 |
| 547 Replace | SHELF, CABINET GRADE PLY | 8.00 LFW | 8.54 | 69.22 |
| 548 Paint | SHELF, CABINET GRADE PLY | 8.00 LFW | 1.37 | 10.96 |

Interior

KITCHEN      17.00 X 16.00 X 8.80  + offset 20.00 X 6.80   SFC = 408.00   SFW = 700.48   SFLW= 149.60   SFSW= 140.80   SFR = 1,108.48   Perimeter = 79.60

CABINETS AND BUILT IN HIGH QUALITY. CORIAN COUNTERTOPS. WITH CENTER ISLAND. ALL APPLIANCE TOP OF LINE.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 549 Remove | JOIST, CEILING & FLOOR COMPLE | 816.00 LFF | 0.57 | 465.12 |
| 550 Replace | JOIST, CEILING & FLOOR COMPLE | 816.00 LFF | 2.14 | 1,826.78 |
| 551 Remove | WALL STUD, 2"x4" COMPLETE | 700.48 SFW | 0.72 | 504.35 |
| 552 Replace | WALL STUD, 2"x4" COMPLETE | 700.48 SFW | 1.82 | 1,274.87 |
| 553 Remove | DRYWALL CEIL | 408.00 SFC | 0.52 | 212.16 |
| 554 Replace | DRYWALL CEIL | 408.00 SFC | 1.22 | 508.61 |
| 555 Paint | CEILING, 2 COATS + PRIME | 408.00 SFC | 0.59 | 240.72 |
| 556 Special | TEXTURE CEILING | 408.00 SFC | 0.77 | 314.16 |
| 557 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 SFC | 0.20 | 81.60 |
| 558 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 SFC | 1.07 | 436.56 |
| 559 Remove | DRYWALL WALL | 700.48 SFW | 0.30 | 210.14 |
| 560 Replace | DRYWALL WALL | 700.48 SFW | 1.22 | 875.23 |
| 561 Special | SIZE WALLS | 700.48 SFW | 0.21 | 147.10 |
| 562 Remove | WALLPAPER, EXCELLENT | 700.48 SFW | 0.41 | 287.20 |
| 563 Replace | WALLPAPER, EXCELLENT | 700.48 SFW | 1.68 | 1,200.21 |
| 564 Remove | WALLPAPER BORDER | 79.60 LFW | 0.34 | 27.06 |
| 565 Replace | WALLPAPER BORDER | 79.60 LFW | 1.34 | 107.61 |
| 566 Special | REPLACE SKYLIGHT CHUTE DRYV | 1.00 LS | 250.00 | 250.00 |
| 567 Paint | CHUTE | 1.00 EA | 75.00 | 75.00 |
| 568 Remove | SKYLIGHT, FIXED, LARGE | 1.00 EA | 45.18 | 45.18 |
| 569 Replace | SKYLIGHT, FIXED, LARGE | 1.00 EA | 745.00 | 745.00 |
| 570 Replace | SCAFFOLD,STEEL,1 USE,15'H | 1.00 SFW | 55.00 | 55.00 |
| 571 Remove | BATT INSULATION - WALL R19 | 700.48 SFW | 0.19 | 133.09 |
| 572 Replace | BATT INSULATION - WALL R19 | 700.48 SFW | 0.62 | 434.30 |
| 573 Remove | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 0.25 | 19.90 |
| 574 Replace | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 2.56 | 211.43 |
| 575 Paint | BASE, COLONIAL, 3 1/2" | 79.60 LFW | 0.65 | 51.74 |
| 576 Remove | BASE SHOE, PINE | 79.60 LFW | 0.27 | 21.49 |

AM238

Building Repair Estimate

Claim Number:    PA123
Insured:              BORDEN

* = Min. Charge

xempt from Overhead, Profit or Taxes

verrides

~ = Waste Applied

Page        16

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 577 Replace | BASE SHOE, PINE | 79.60 LFW | 1.58 | 127.30 |
| 578 Paint | BASE SHOE, PINE | 79.60 LFW | 0.62 | 49.35 |
| 579 Remove | DOOR TRIM SET, CUSTOM | 7.00 EA | 9.32 | 65.24 |
| 580 Replace | DOOR TRIM SET, CUSTOM | 7.00 EA | 80.79 | 573.10 |
| 581 Paint | DOOR TRIM SET, CUSTOM | 7.00 EA | 22.14 | 154.98 |
| 582 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 583 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| 584 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 585 Remove | TRIM, 1" X 10" | 152.00 LFW | 0.28 | 42.56 |
| 586 Replace | TRIM, 1" X 10" | 152.00 LFW | 2.23 | 348.32 |
| 587 Paint | TRIM, 1" X 10" | 152.00 LFW | 0.88 | 133.76 |
| 588 Remove | TRIM, 1" X 8" | 98.00 LFW | 0.28 | 27.44 |
| 589 Replace | TRIM, 1" X 8" | 98.00 LFW | 1.92 | 193.02 |
| 590 Paint | TRIM, 1" X 8" | 98.00 LFW | 0.81 | 79.38 |
| 591 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 592 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 593 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| 594 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 595 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 456.00 | 1,368.00 |
| 596 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 597 Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| 598 Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| 599 Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| 600 Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| 601 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 602 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 603 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 604 Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| 605 Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| 606 Remove | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 0.47 | 191.76 |
| 607 Replace | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 1.87 | 772.22 |
| 608 Remove | UNDERLAYMENT, LAUAN, 1/4" | 408.00 SFF | 0.49 | 199.92 |
| 609 Replace | UNDERLAYMENT, LAUAN, 1/4" | 408.00 SFF | 0.84 | 361.32 |
| 610 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 0.71 | 289.68 |
| 611 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 11.00 | 4,514.24 |
| 612 Remove | WIRING, RESIDENCE | 408.00 SF | 0.10 | 40.80 |
| 613 Replace | WIRING, RESIDENCE | 408.00 EA | 2.75 | 1,122.00 |
| 614 Remove | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 4.32 | 73.44 |
| 615 Replace | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 22.00 | 374.00 |
| 616 Replace | FIXTURE,INCNDSCENT,RECESS | 10.00 EA | 108.00 | 1,080.00 |
| 617 Remove | CHANDELIER, VERY GOOD | 2.00 EA | 19.36 | 38.72 |
| 618 Replace | CHANDELIER, VERY GOOD | 2.00 EA | 487.40 | 974.80 |
| 619 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 620 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 621 Remove | COOK TOP, COUNTER TOP, EX | 1.00 EA | 17.74 | 17.74 |
| 622 Replace | COOK TOP, COUNTER TOP, EX | 1.00 EA | 757.54 | 757.54 |

AM239

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes
  iverrides

~ = Waste Applied

Claim Number:        PA123
Insured:             BORDEN

Page        17

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 623 Remove | OVEN, BUILT IN, DELUXE | 1.00 EA | 36.83 | 36.83 |
| 624 Replace | OVEN, BUILT IN, DELUXE | 1.00 EA | 713.75 | 713.75 |
| 625 Remove | ELECTRIC STOVE | 1.00 EA | 37.65 | 37.65 |
| 626 Replace | ELECTRIC STOVE | 1.00 EA | 526.06 | 526.06 |
| 627 Remove | DISHWASHER, EXCELLENT | 1.00 EA | 33.89 | 33.89 |
| 628 Replace | DISHWASHER, EXCELLENT | 1.00 EA | 522.11 | 522.11 |
| 629 Special | ROUGH IN DISHWASHER | 1.00 EA | 134.79 | 134.79 |
| 630 Remove | REFRIGERATOR | 1.00 EA | 16.94 | 16.94 |
| 631 Replace | REFRIGERATOR | 1.00 EA | 799.00 | 799.00 |
| 632 Remove | MICROWAVE OVEN | 1.00 EA | 7.75 | 7.75 |
| 633 Replace | MICROWAVE OVEN | 1.00 EA | 799.00 | 799.00 |
| 634 Remove | CABINET, BASE, EXCELLENT | 25.00 LFW | 8.47 | 211.75 |
| 635 Replace | CABINET, BASE, EXCELLENT | 25.00 LFW | 211.00 | 5,275.00 |
| 636 Remove | CABINET, WALL, EXCELLENT | 17.00 LFW | 6.86 | 116.62 |
| 637 Replace | CABINET, WALL, EXCELLENT | 17.00 LFW | 195.00 | 3,315.00 |
| 638 Remove | CABINETFULL LENGHT | 11.00 LFW | 8.47 | 93.17 |
| 639 Replace | CABINETFULL LENGHT | 11.00 LFW | 281.00 | 3,091.00 |
| 640 Remove | COUNTERTOP CORIAN SITE BUILT | 31.90 LF | 1.39 | 44.34 |
| 641 Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 7,900.00 | 7,900.00 |
| 642 Remove | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 0.43 | 7.31 |
| 643 Replace | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 4.55 | 79.31 |
| 644 Replace | DESK BUILT IN | 1.00 LFW | 1,400.00 | 1,400.00 |
| 645 Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| 646 Remove | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 27.11 | 27.11 |
| 647 Replace | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 272.64 | 272.64 |
| 648 Remove | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 20.35 | 20.35 |
| 649 Replace | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 184.31 | 184.31 |
| 650 Remove | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 6.45 | 6.45 |
| 651 Replace | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 63.10 | 63.10 |
| 652 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 653 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| 654 Replace | CHILD QUARDS | 1.00 LFW | 200.00 | 200.03 |

Interior

DEN        14.00  X  17.00  X  8.20  +  offset  29.40  X  16.70    SFC = 728.98    SFW =
            782.28    SFLW= 114.80    SFSW= 139.40    SFR = 1,511.26    Perimeter = 95.40

CEILING DOUBLE LAYER OF ROCK AND PLASTER, REMOVING ALL, REPLACING
WITH 5/8 ROCK AND SOUND BOARD LAYER FOR SAME NOISE PROTECTION.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 655 Remove | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 0.57 | 831.04 |
| 656 Replace | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 2.14 | 3,263.94 |
| 657 Remove | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 0.72 | 563.24 |
| 658 Replace | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 1.82 | 1,423.75 |
| 659 Remove | DRYWALL CEIL | 728.98 SFC | 0.52 | 379.07 |
| 660 Replace | DRYWALL CEIL | 728.98 SFC | 1.30 | 958.52 |

AM240

Building Repair Estimate

Claim Number:    PA123
Insured:              BORDEN

\* = Min. Charge

⬤ :empt from Overhead, Profit or Taxes

Page        18

# = 'errides

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 661 Remove | PLASTER & WIRE LATH,3 COATS | 728.98 SF | 1.15 | 838.33 |
| 662 Replace | SOUND BOARD CEILING, 1/2" | 728.98 SFC | 1.12 | 825.93 |
| 663 Paint | CEILING, 2 COATS + PRIME | 728.98 SFC | 0.59 | 430.10 |
| 664 Special | TEXTURE CEILING | 728.98 SFC | 0.77 | 561.31 |
| 665 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 0.20 | 145.80 |
| 666 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 1.07 | 780.01 |
| 667 Remove | DRYWALL WALL | 782.28 SFW | 0.30 | 234.68 |
| 668 Replace | DRYWALL WALL | 782.28 SFW | 1.22 | 975.03 |
| 669 Special | SIZE WALLS | 782.28 SFW | 0.21 | 164.28 |
| 670 Remove | WALLPAPER, EXCELLENT | 782.28 SFW | 0.41 | 320.73 |
| 671 Replace | WALLPAPER, EXCELLENT | 782.28 SFW | 1.68 | 1,337.63 |
| 672 Remove | WALLPAPER BORDER | 95.40 LFW | 0.34 | 32.44 |
| 673 Replace | WALLPAPER BORDER | 95.40 LFW | 1.34 | 128.79 |
| 674 Remove | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.25 | 23.85 |
| 675 Replace | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 2.56 | 251.88 |
| 676 Paint | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.65 | 62.01 |
| 677 Remove | DOOR TRIM SET, CUSTOM | 4.00 EA | 9.32 | 37.28 |
| 678 Replace | DOOR TRIM SET, CUSTOM | 4.00 EA | 80.79 | 327.48 |
| 679 Paint | DOOR TRIM SET, CUSTOM | 4.00 EA | 22.14 | 88.56 |
| 680 Remove | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 0.43 | 41.02 |
| 681 Replace | MOLDING, CROWN, 4 5/8" | 95.40 LFW | 4.55 | 436.03 |
| 682 Remove | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 0.47 | 342.62 |
| 683 Replace | SHEATHING FLOOR, PLYWOOD | 728.98 SFC | 1.87 | 1,372.46 |
| 684 Remove | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 2.07 | 167.67 |
| 685 Replace | CARPET & PAD, EXCELLENT (SY) | 81.00 SYF | 33.55 | 2,957.59 |
| 686 Rem/Reset | CARPETWASTE FACTOR | 33.55 SYF | 2.80 | 93.94 |
| 687 Remove | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 13.55 | 13.55 |
| 688 Replace | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 1,999.00 | 1,999.00 |
| 689 Paint | DOOR, EXT. ANDERSON FRENCH ' | 1.00 EA | 136.00 | 136.00 |
| 690 Remove | WINDOW, CASEMENT, LG | 2.00 EA | 21.69 | 43.38 |
| 691 Replace | WINDOW, CASEMENT, LG | 2.00 EA | 695.00 | 1,390.00 |
| 692 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 693 Remove | WIRING, RESIDENCE | 728.98 SF | 0.10 | 72.90 |
| 694 Replace | WIRING, RESIDENCE | 728.98 EA | 2.75 | 2,004.69 |
| 695 Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| 696 Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| 697 Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| 698 Remove | SWITCH, DIMMER TYPE | 3.00 EA | 4.76 | 14.28 |
| 699 Replace | SWITCH, DIMMER TYPE | 3.00 EA | 65.71 | 197.13 |
| 700 Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| 701 Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| 702 Remove | CABINET, BASE, WET BAR | 95.40 LFW | 15.00 | 1,431.00 |
| 703 Replace | CABINET, BASE, WET BAR | 1.00 LFW | 800.00 | 800.00 |
| 704 Replace | CABINET, UPPER WET BAR | 1.00 LFW | 595.00 | 595.00 |
| 705 Remove | COUNTER TOP CORIAN JOB BUILT | 4.00 LF | 2.71 | 10.84 |
| 706 Replace | COUNTER TOP CORIAN JOB BUILT | 1.00 LF | 600.00 | 600.00 |

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

■ = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
| | Insured: | BORDEN |

Page        19

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 707 Remove | SINK, WET BAR | 1.00 EA | 27.11 | 27.11 |
| 708 Replace | SINK, WET BAR | 1.00 EA | 128.70 | 128.70 |
| 709 Remove | FAUCET, SINGLE LEVER | 1.00 EA | 19.36 | 19.36 |
| 710 Replace | FAUCET, SINGLE LEVER | 1.00 EA | 126.16 | 126.16 |
| 711 Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| 712 Remove | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 30.49 | 60.98 |
| 713 Replace | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 169.07 | 338.14 |
| 714 Paint | DOOR, CLOSET, BIFOLD,PANEL | 2.00 EA | 16.91 | 33.82 |
| 715 Special | SANDBLAST FIRE PLACE | 117.00 SFW | 1.55 | 181.35 |
| 716 Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |
| 717 Replace | CLEAN DOUBLE CHIMNEY | 1.00 LF | 175.00 | 175.59 |
| 718 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |

**Interior**

**FORMAL DINING ROOM**     17.00 X 12.00 X 8.20 + offset 5.30 X 3.00     SFC = 219.90     SFW = 524.8(

SFLW= 139.40     SFSW= 98.40     SFR = 744.70     Perimeter = 64.00

EXTERIOR WALL PLATE BURNT.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 719 Remove | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 0.57 | 250.63 |
| 720 Replace | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 2.14 | 984.36 |
| 721 Remove | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 0.72 | 377.86 |
| 722 Replace | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 1.82 | 955.14 |
| 723 Remove | DRYWALL CEIL | 219.90 SFC | 0.52 | 114.35 |
| 724 Replace | DRYWALL CEIL | 219.90 SF | 1.30 | 296.72 |
| 725 Remove | PLASTER & WIRE LATH,3 COATS | 219.90 SF | 1.15 | 252.88 |
| 726 Replace | SOUND BOARD CEILING, 1/2" | 219.90 SFC | 1.12 | 255.76 |
| 727 Paint | CEILING, 2 COATS + PRIME | 219.90 SFC | 0.59 | 129.74 |
| 728 Special | TEXTURE CEILING | 219.90 SFC | 0.77 | 169.32 |
| 729 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 0.20 | 43.98 |
| 730 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 1.07 | 235.29 |
| 731 Remove | DRYWALL WALL | 524.80 SFW | 0.30 | 157.44 |
| 732 Replace | DRYWALL WALL | 524.80 SFW | 1.22 | 660.90 |
| 733 Paint | DRYWALL WALL, 5/8"FIRE RES | 262.40 SFW | 0.58 | 152.19 |
| 734 Special | SIZE WALLS | 262.40 SFW | 0.21 | 55.10 |
| 735 Remove | WALLPAPER, EXCELLENT | 262.40 SFW | 0.41 | 107.58 |
| 736 Replace | WALLPAPER, EXCELLENT | 262.40 SFW | 1.68 | 478.62 |
| 737 Remove | WALLPAPER BORDER | 64.00 LFW | 0.34 | 21.76 |
| 738 Replace | WALLPAPER BORDER | 64.00 LFW | 1.34 | 86.71 |
| 739 Remove | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| 740 Replace | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 2.56 | 171.50 |
| 741 Paint | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| 742 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| 743 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 744 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 745 Remove | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |

AM242

Building Repair Estimate

\* = Min. Charge

= Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
| | Insured: | BORDEN |

Page    20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 746 Replace | CHAIR RAIL, 3 1/2" | 64.00 LFW | 3.24 | 217.60 |
| 747 Paint | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| 748 Remove | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 0.43 | 27.52 |
| 749 Replace | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 4.55 | 293.16 |
| 750 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 751 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 752 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 753 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| 754 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.38 |
| 755 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 2.50 | 2.50 |
| 756 Remove | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 0.47 | 103.35 |
| 757 Replace | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 1.87 | 420.48 |
| 758 Remove | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 2.07 | 50.57 |
| 759 Replace | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 33.55 | 1,059.66 |
| 760 Rem/Reset | CARPETWASTE FACTOR | 24.43 SYF | 2.80 | 68.40 |
| 761 Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,700.00 | 1,700.00 |
| 762 Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| 763 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| 764 Remove | WIRING, RESIDENCE | 219.90 SF | 0.10 | 21.99 |
| 765 Replace | WIRING, RESIDENCE | 219.90 EA | 2.75 | 604.72 |
| 766 Remove | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 4.32 | 25.92 |
| 767 Replace | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 22.00 | 132.00 |
| 768 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 769 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 770 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 771 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 772 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 773 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 774 Special | DRAPERIES, REMOVE/RESET | 1.00 EA | 31.49 | 31.49 |

Interior

**FOYER**  12.00  X  13.60  X  8.20  +  *offset*  6.60  X  10.60  SFC = 233.16  SFW = 593.68  SFLW= 98.40  SFSW= 111.52  SFR = 826.84  Perimeter = 72.40

FLOOR JOIST& SHEATHING BURNT 1/2 OF ROOM, AND BALANCE HEAVILY SOOTED. EXTERIOR DOOR PLATE AND SILL ARE BURNT AND NEED REPLACEMENT. MOLD FORMING IN WALLS. OPENED UNDER STAIR HEAVY SMOKE SMELL.. SECOND FLOOR JOIST OKAY.

| 775 Remove | JOIST FLOOR COMPLETE | 233.16 LFF | 0.57 | 132.90 |
| 776 Replace | JOIST FLOOR COMPLETE | 233.16 LFF | 2.14 | 521.97 |
| 777 Special | SCAFFOLD & SHORING CEILING JC | 1.00 LS | 295.00 | 295.00 |
| 778 Remove | WALL STUD, 2"x4" FRONT WALL | 104.00 SFW | 0.72 | 74.88 |
| 779 Replace | WALL STUD, 2"x4" COMPLETE | 104.00 SFW | 1.82 | 189.28 |
| 780 Special | CLEAN & SEAL FRAMING CEILING | 233.16 SFL | 0.32 | 74.61 |
| 781 Special | CLEAN & SEAL FRAMING WALL | 593.68 SFL | 0.32 | 189.98 |

AM243

Building Repair Estimate

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

# = Overrides

~ = Waste Applied

Claim Number:      PA123

Insured:                BORDEN

Page        21

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 782 Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| 783 Replace | PLASTER & WIRE LATH,3 COATS | 233.16 SF | 5.72 | 1,338.61 |
| 784 Remove | DRYWALL WALL,1/2", TAPED | 593.68 SFW | 0.30 | 178.10 |
| 785 Replace | DRYWALL WALL,1/2", TAPED | 593.68 SFW | 1.22 | 742.69 |
| 786 Paint | CEILING, 2 COATS + PRIME | 233.16 SFC | 0.59 | 137.56 |
| 787 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 233.16 SFC | 0.20 | 46.63 |
| 788 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 233.16 SFC | 1.07 | 249.48 |
| 789 Remove | DRYWALL WALL | 593.68 SFW | 0.30 | 178.10 |
| 790 Replace | DRYWALL WALL | 593.68 SFW | 1.22 | 744.94 |
| 791 Paint | WALLS, 2 COATS | 593.68 SFW | 0.58 | 344.33 |
| 792 Paint | STENCILING | 72.40 LFW | 5.38 | 389.51 |
| 793 Paint | ARTISTIC BOOK CASE | 25.00 HR | 95.00 | 2,375.00 |
| 794 Remove | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 0.25 | 18.10 |
| 795 Replace | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 2.56 | 193.00 |
| 796 Paint | BASE, COLONIAL, 3 1/2" | 72.40 LFW | 0.65 | 47.06 |
| 797 Remove | BASE SHOE, PINE | 72.40 LFW | 0.27 | 19.55 |
| 798 Replace | BASE SHOE, PINE | 72.40 LFW | 1.58 | 116.82 |
| 799 Paint | BASE SHOE, PINE | 72.40 LFW | 0.62 | 44.89 |
| 800 Remove | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 0.43 | 31.13 |
| 801 Replace | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 2.76 | 208.16 |
| 802 Paint | MOLDING, CROWN, 4 5/8" | 72.40 LFW | 0.70 | 50.68 |
| 803 Remove | DOOR TRIM SET, CUSTOM | 6.00 EA | 9.32 | 55.92 |
| 804 Replace | DOOR TRIM SET, CUSTOM | 6.00 EA | 80.79 | 491.23 |
| 805 Paint | DOOR TRIM SET, CUSTOM | 6.00 EA | 22.14 | 132.84 |
| 806 Remove | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 0.47 | 109.59 |
| 807 Replace | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 1.87 | 445.27 |
| 808 Remove | UNDERLAYMENT, LAUAN, 1/4" | 233.16 SFF | 0.49 | 114.25 |
| 809 Replace | UNDERLAYMENT, LAUAN, 1/4" | 233.16 SFF | 0.84 | 206.49 |
| 810 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 0.71 | 165.54 |
| 811 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 11.00 | 2,591.00 |
| 812 Remove | WIRING, RESIDENCE | 233.16 SF | 0.10 | 23.32 |
| 813 Replace | WIRING, RESIDENCE | 233.16 EA | 2.75 | 641.19 |
| 814 Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| 815 Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| 816 Remove | CEILING FIXTURE, EXCELLENT | 3.00 EA | 9.35 | 28.05 |
| 817 Replace | CEILING FIXTURE, EXCELLENT | 3.00 EA | 131.43 | 394.29 |
| 818 Remove | DOOR BELL, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 819 Replace | DOOR BELL, EXCELLENT | 1.00 EA | 147.35 | 147.35 |
| 820 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 821 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 822 Remove | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 33.89 | 67.78 |
| 823 Replace | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 188.49 | 376.98 |
| 824 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| 825 Remove | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 30.49 | 60.98 |
| 826 Replace | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 295.00 | 590.00 |
| 827 Paint | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 35.16 | 70.32 |

Building Repair Estimate

| | | | Claim Number: | PA123 |
| | | | Insured: | BORDEN |

\* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes

Page    22

● = Overrides
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 828 Remove | LOCKSET, PASSAGE, EX | 2.00 EA | 8.47 | 16.94 |
| 829 Replace | LOCKSET, PASSAGE, EX | 2.00 EA | 78.00 | 156.00 |
| 830 Remove | DEAD BOLT LOCK | 2.00 EA | 6.45 | 12.90 |
| 831 Replace | DEAD BOLT LOCK | 2.00 EA | 74.40 | 148.80 |
| 832 Rem/Reset | KICK PLATES AND HAND PLATES | 2.00 EA | 87.07 | 174.14 |

**Interior**

**CLOSET**    2.70 X 6.10 X 8.20    SFC = 16.47    SFW = 144.32    SFLW= 22.14    SFSW=
50.02    SFR = 160.79    Perimeter = 17.60

FLOOR JOIST DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 833 Remove | JOIST FLOOR COMPLETE | 16.47 LFF | 0.57 | 9.39 |
| 834 Replace | JOIST FLOOR COMPLETE | 16.47 LFF | 2.14 | 36.87 |
| 835 Remove | WALL STUD, 2"x4" FRONT WALL | 144.32 SFW | 0.72 | 103.91 |
| 836 Replace | WALL STUD, 2"x4" COMPLETE | 144.32 SFW | 1.82 | 262.66 |
| 837 Remove | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 1.15 | 18.94 |
| 838 Replace | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 5.72 | 94.56 |
| 839 Remove | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 0.30 | 43.30 |
| 840 Replace | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 1.22 | 194.48 |
| 841 Paint | CEILING, 2 COATS + PRIME | 16.47 SFC | 0.59 | 9.72 |
| 842 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 0.20 | 3.29 |
| 843 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 1.07 | 17.62 |
| 844 Remove | DRYWALL WALL | 144.32 SFW | 0.30 | 43.30 |
| 845 Replace | DRYWALL WALL | 144.32 SFW | 1.22 | 196.72 |
| 846 Paint | WALLS, 2 COATS | 144.32 SFW | 0.58 | 83.71 |
| 847 Remove | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.25 | 4.40 |
| 848 Replace | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 2.56 | 52.71 |
| 849 Paint | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.65 | 11.44 |
| 850 Remove | BASE SHOE, PINE | 17.60 LFW | 0.27 | 4.75 |
| 851 Replace | BASE SHOE, PINE | 17.60 LFW | 1.58 | 30.24 |
| 852 Paint | BASE SHOE, PINE | 17.60 LFW | 0.62 | 10.91 |
| 853 Remove | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.43 | 7.57 |
| 854 Replace | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 2.76 | 56.91 |
| 855 Paint | MOLDING, CROWN, 4 5/8" | 17.60 LFW | 0.70 | 12.32 |
| 856 Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| 857 Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| 858 Paint | DOOR TRIM SET, CUSTOM | 1.50 EA | 22.14 | 33.21 |
| 859 Remove | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 0.47 | 7.74 |
| 860 Replace | SHEATHING FLOOR, PLYWOOD | 16.47 SFC | 1.87 | 40.06 |
| 861 Remove | UNDERLAYMENT, LAUAN, 1/4" | 16.47 SFF | 0.49 | 8.07 |
| 862 Replace | UNDERLAYMENT, LAUAN, 1/4" | 16.47 SFF | 0.84 | 24.47 |
| 863 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 0.71 | 11.69 |
| 864 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 SFF | 11.00 | 207.41 |
| 865 Remove | WIRING, RESIDENCE | 16.47 SF | 0.10 | 1.65 |
| 866 Replace | WIRING, RESIDENCE | 16.47 EA | 2.75 | 45.29 |

AM245

Building Repair Estimate

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

/ = Overrides

~ = Waste Applied

| | | Claim Number: | PA123 |
|---|---|---|---|
| | | Insured: | BORDEN |
| | | Page | 23 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 867 Remove | CLOSET POLE, 3 1/2" | 6.10 LF | 0.31 | 1.89 |
| 868 Replace | CLOSET POLE, 3 1/2" | 6.20 LF | 3.10 | 19.56 |
| 869 Paint | CLOSET POLE, 3 1/2" | 6.10 LF | 0.87 | 5.31 |
| 870 Remove | SHELF, 1" x 10" | 12.20 LFW | 0.90 | 10.98 |
| 871 Replace | SHELF, 1" x 10" | 12.20 LFW | 6.54 | 81.15 |
| 872 Paint | SHELF, 1" x 10" | 12.20 LFW | 1.37 | 16.71 |
| 873 Replace | COAT HOOKS | 4.00 LFW | 5.56 | 22.66 |
| 874 Remove | CEILING FIXTURE, PORCELAIN | 1.00 EA | 8.47 | 8.47 |
| 875 Replace | CEILING FIXTURE, PORCELAIN | 1.00 EA | 64.98 | 64.98 |

## Interior

**PINK ROOM REAR 1ST FLOOR** $20.60 \times 14.30 \times 8.00$ + offset $2.80 \times 6.80$     $SFC = 313.62$     $SFW = 667.20$
$SFLW= 164.80$     $SFSW= 114.40$     $SFR = 980.82$     $Perimeter = 83.40$

EXAMINE THE PIPE CASE IN CLOSET. HEAVY SMOKE. EXAMINED BELOW
JAGUZZI TUB AND NOTICE SMOKE BLOW UP. NOTICE BLOW UP AROUND BASE
TRIM. WALL AND CEILING FULL OF SMOKE. THE ROOM ABOVE THIS ROOM
ALSO HAS SIGNS OF HEAVY SMOKE IN WALLS SO KNOW IT PASSED THROUGH
THIS ROOM. WINDOWS WILL NEVER CLEAN AND THE HARDWARE ON THE
WINDOWS IS DAMAGED. ROUGH FIBERGLASS UNDER TUB SMOKED

| | | | | |
|---|---|---|---|---|
| 876 Remove | JOIST, FLOOR BAKING SODA SPRA | 313.62 LFF | 0.92 | 288.53 |
| 877 Remove | WALL STUD, 2"x4" COMPLETE CLE | 667.20 SFW | 0.12 | 80.06 |
| 878 Special | CLEAN & SEAL FRAMING CEILING | 313.62 SFL | 0.32 | 100.36 |
| 879 Special | CLEAN & SEAL FRAMING WALL | 667.20 SFL | 0.32 | 213.50 |
| 880 Remove | DRYWALL CEIL | 313.62 SFC | 0.52 | 163.08 |
| 881 Replace | DRYWALL CEIL | 313.62 SFC | 1.30 | 418.55 |
| 882 Paint | CEILING, 2 COATS + PRIME | 313.62 SFC | 0.59 | 185.04 |
| 883 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 0.20 | 62.72 |
| 884 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 SFC | 1.07 | 335.57 |
| 885 Remove | DRYWALL WALL | 667.20 SFW | 0.30 | 200.16 |
| 886 Replace | DRYWALL WALL | 667.20 SFW | 1.22 | 834.63 |
| 887 Paint | DRYWALL WALL | 667.20 SFW | 0.58 | 386.98 |
| 888 Special | DRYWALL POST | 1.00 LS | 176.41 | 176.41 |
| 889 Remove | BATT INSULATION - WALL R19 | 333.50 SFW | 0.19 | 63.36 |
| 890 Replace | BATT INSULATION - WALL R19 | 333.50 SFW | 0.82 | 273.47 |
| 891 Remove | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.25 | 20.85 |
| 892 Replace | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 2.56 | 221.16 |
| 893 Paint | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.65 | 54.21 |
| 894 Remove | DOOR TRIM SET, CUSTOM | 4.50 EA | 9.32 | 41.94 |
| 895 Replace | DOOR TRIM SET, CUSTOM | 4.50 EA | 80.79 | 368.24 |
| 896 Paint | DOOR TRIM SET, CUSTOM | 4.50 EA | 22.14 | 99.63 |
| 897 Rem/Reset | DOOR, INT, PH, 6 PANEL | 1.00 EA | 60.36 | 60.36 |
| 898 Clean | DOOR, INT, PH, 6 PANEL | 1.00 EA | 5.24 | 5.24 |
| 899 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 900 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |

AM246

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

~ = Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page   24

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 901 Rem/Reset | DOOR, INT, POCKET | 1.00 EA | 60.14 | 60.14 |
| 902 Clean | DOOR, INT, POCKET | 1.00 EA | 3.88 | 3.88 |
| 903 Paint | DOOR, INT, POCKET | 1.00 EA | 20.71 | 20.71 |
| 904 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 905 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 906 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| 907 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 908 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| 909 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 910 Clean | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 22.00 | 22.00 |
| 911 Paint | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 62.00 | 62.00 |
| 912 Remove | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 2.07 | 72.14 |
| 913 Replace | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 33.55 | 1,409.25 |
| 914 Rem/Reset | CARPETWASTE FACTOR | 34.85 SYF | 2.80 | 97.58 |
| 915 Remove | WIRING, RESIDENCE | 313.62 SF | 0.10 | 31.36 |
| 916 Replace | WIRING, RESIDENCE | 313.62 SF | 2.75 | 862.45 |
| 917 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 918 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 919 Remove | SWITCH, DIMMER TYPE | 4.00 EA | 4.76 | 19.04 |
| 920 Replace | SWITCH, DIMMER TYPE | 4.00 EA | 65.71 | 262.84 |
| 921 Replace | FIXTURE,INCNDSCENT,RECESS | 14.00 EA | 108.00 | 1,512.00 |
| 922 Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| 923 Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| 924 Remove | THERMOSTAT, EXCELLENT | 2.00 EA | 8.47 | 16.94 |
| 925 Replace | THERMOSTAT, EXCELLENT | 2.00 EA | 86.04 | 172.08 |
| 926 Replace | REGISTER, HEAT, 12" X 5" | 5.00 EA | 22.59 | 112.95 |
| 927 Paint | REGISTER, HEAT, 12" X 5" | 5.00 EA | 3.55 | 17.75 |
| 928 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 929 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 930 Rem/Reset | TV MOUNT FOR WALL | 1.00 EA | 25.00 | 25.00 |
| 931 Clean | TV MOUNT FOR WALL | 1.00 EA | 12.00 | 12.00 |
| 932 Remove | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 1.18 | 206.50 |
| 933 Replace | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 11.00 | 1,989.89 |
| 934 Special | ROUGH IN BATH TUB | 1.00 EA | 639.20 | 639.20 |
| 935 Remove | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 53.79 | 53.79 |
| 936 Replace | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 3,200.00 | 3,200.00 |
| 937 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 938 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

Interior

**CLOSET IN PINK ROOM**    *5.40  X  8.40  X  8.20*    *SFC = 45.36*    *SFW = 226.32*    *SFLW= 44.28*    *SFSW=*
    *68.88*    *SFR = 271.68*    *Perimeter = 27.60*

| | | | | |
|---|---|---|---|---|
| 939 Remove | JOIST, FLOOR BAKING SODA SPRA | 45.36 LFF | 0.92 | 41.73 |

AM247

Building Repair Estimate
* = Min. Charge
= Exempt from Overhead, Profit or Taxes
= Overrides
~ = Waste Applied

Claim Number:      PA123
Insured:           BORDEN

Page      25

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 940 Remove | WALL STUD, 2"x4" COMPLETE CLE | 226.32 SFW | 0.12 | 27.16 |
| 941 Special | CLEAN & SEAL FRAMING CEILING | 90.72 SFL | 0.32 | 29.03 |
| 942 Special | CLEAN & SEAL FRAMING WALL | 226.32 SFL | 0.32 | 72.42 |
| 943 Remove | DRYWALL CEIL | 45.36 SFC | 0.52 | 23.59 |
| 944 Replace | DRYWALL CEIL | 45.36 SFC | 1.30 | 69.81 |
| 945 Paint | CEILING, 2 COATS + PRIME | 45.36 SFC | 0.59 | 26.76 |
| 946 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 0.20 | 9.07 |
| 947 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 1.07 | 48.54 |
| 948 Remove | DRYWALL WALL | 226.32 SFW | 0.30 | 67.90 |
| 949 Replace | DRYWALL WALL | 226.32 SFW | 1.22 | 296.76 |
| 950 Paint | WALLS, 2 COATS | 226.32 SFW | 0.58 | 131.27 |
| 951 Remove | BATT INSULATION - WALL R19 | 226.32 SFW | 0.19 | 43.00 |
| 952 Replace | BATT INSULATION - WALL R19 | 226.32 SFW | 0.82 | 185.58 |
| 953 Remove | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.25 | 6.90 |
| 954 Replace | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 2.56 | 78.31 |
| 955 Paint | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.65 | 17.94 |
| 956 Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| 957 Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| 958 Remove | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 2.07 | 10.43 |
| 959 Replace | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 33.55 | 409.13 |
| 960 Rem/Reset | CARPETWASTE FACTOR | 5.04 SYF | 2.80 | 14.11 |
| 961 Remove | WIRING, RESIDENCE | 45.60 SF | 0.10 | 4.56 |
| 962 Replace | WIRING, RESIDENCE | 45.60 EA | 2.75 | 125.40 |
| 963 Remove | SERVICE PANEL, 100 AMP | 1.00 EA | 70.60 | 70.60 |
| 964 Replace | SERVICE PANEL, 100 AMP | 1.00 EA | 871.95 | 871.95 |
| 965 Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| 966 Remove | SHELF, 1" x 10" | 73.60 LFW | 0.90 | 66.24 |
| 967 Replace | SHELF, 1" x 10" | 73.60 LFW | 6.54 | 489.59 |
| 968 Paint | SHELF, 1" x 10" | 73.60 LFW | 1.37 | 100.83 |
| 969 Replace | SMALL BUILT IN | 1.00 LFW | 65.00 | 65.03 |
| 970 Paint | SMALL BUILT IN | 1.00 LFW | 15.00 | 15.00 |
| 971 Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| 972 Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| 973 Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

**BATHROOM IN PINK ROOM**   6.30 X 8.30 X 8.20    SFC = 52.29    SFW = 239.44    SFLW = 51.66    SFSW=
68.06    SFR = 291.73    Perimeter = 29.20
SMOKE ALL TUBS AND IN WALLS FOLLOWED PIPES UP

| | | | | |
|---|---|---|---|---|
| 974 Remove | JOIST, FLOOR BAKING SODA SPRA | 52.29 LFF | 0.92 | 48.11 |
| 975 Remove | WALL STUD, 2"x4" COMPLETE CLE | 239.44 SFW | 0.12 | 28.73 |
| 976 Special | CLEAN & SEAL FRAMING CEILING | 104.58 SFL | 0.32 | 33.47 |
| 977 Special | CLEAN & SEAL FRAMING WALL | 239.44 SFL | 0.32 | 76.62 |
| 978 Remove | DRYWALL CEIL | 52.29 SFC | 0.52 | 27.19 |

AM248

Building Repair Estimate
* = Min. Charge
‖ = Exempt from Overhead, Profit or Taxes
‖ = Overrides
~ = Waste Applied

Claim Number:        PA123
Insured:                BORDEN

Page        26

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 979 Replace | DRYWALL CEIL | 52.29 SFC | 1.22 | 74.64 |
| 980 Paint | CEILING, 2 COATS + PRIME | 52.29 SFC | 0.59 | 30.85 |
| 981 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 0.20 | 10.46 |
| 982 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 1.07 | 55.95 |
| 983 Remove | DRYWALL WALL | 239.44 SFW | 0.30 | 71.83 |
| 984 Replace | DRYWALL WALL | 184.00 SFW | 1.22 | 231.29 |
| 985 Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| 986 Special | SIZE WALLS | 55.00 SFW | 0.21 | 11.55 |
| 987 Remove | WALLPAPER, EXCELLENT | 55.00 SFW | 0.41 | 22.55 |
| 988 Replace | WALLPAPER, EXCELLENT | 55.00 SFW | 1.68 | 100.32 |
| 989 Remove | WALLPAPER BORDER | 29.20 LFW | 0.34 | 9.93 |
| 990 Replace | WALLPAPER BORDER | 29.20 LFW | 1.34 | 40.08 |
| 991 Remove | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 1.47 | 270.48 |
| 992 Replace | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 11.00 | 2,075.23 |
| 993 Replace | CERAMIC FIXTURE (EA) | 1.00 EA | 20.45 | 20.45 |
| 994 Remove | BATT INSULATION - WALL R19 | 239.44 SFW | 0.19 | 45.49 |
| 995 Replace | BATT INSULATION - WALL R19 | 239.44 SFW | 0.62 | 148.45 |
| 996 Remove | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.25 | 2.25 |
| 997 Replace | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 2.56 | 24.02 |
| 998 Paint | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.65 | 5.85 |
| 999 Remove | BASE SHOE, PINE | 29.20 LFW | 0.27 | 7.88 |
| ,000 Replace | BASE SHOE, PINE | 29.20 LFW | 1.58 | 47.67 |
| ,001 Paint | BASE SHOE, PINE | 29.20 LFW | 0.62 | 18.10 |
| ,002 Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| ,003 Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| 1,004 Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| 1,005 Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| 1,006 Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 100.00 | 100.00 |
| 1,007 Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| 1,008 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| 1,009 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| 1,010 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,011 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 1,012 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 1,013 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 1,014 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 1,015 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 1,016 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,017 Remove | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 0.47 | 24.58 |
| 1,018 Replace | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 1.87 | 107.04 |
| 1,019 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 0.71 | 37.13 |
| 1,020 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 11.00 | 601.43 |
| 1,021 Remove | UNDERLAYMENT, LAUAN, 1/4" | 52.29 SFF | 0.49 | 25.62 |
| 1,022 Replace | UNDERLAYMENT, LAUAN, 1/4" | 52.29 SFF | 0.84 | 45.04 |
| 1,023 Remove | WIRING, RESIDENCE | 52.29 SF | 0.10 | 5.23 |
| 1,024 Replace | WIRING, RESIDENCE | 52.29 EA | 2.75 | 143.80 |

AM249

Building Repair Estimate

\* = Min. Charge

 = Exempt from Overhead, Profit or Taxes

 = Overrides

~ = Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page    27

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,025 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,026 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,027 Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| 1,028 Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| 1,029 Remove | EXHAUST FAN WITH LIGHT VENT] | 1.00 EA | 12.32 | 12.32 |
| 1,030 Replace | EXHAUST FAN WITH LIGHT VENT] | 1.00 EA | 201.65 | 201.65 |
| 1,031 Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| 1,032 Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| 1,033 Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| 1,034 Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| 1,035 Replace | VANITY, 36" MAHOGONY | 1.00 EA | 576.00 | 576.00 |
| 1,036 Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| 1,037 Replace | CORIAN TOP | 1.00 EA | 400.00 | 400.00 |
| 1,038 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| 1,039 Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| 1,040 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,041 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,042 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,043 Remove | BATH TUB, FIBERGLASS | 1.00 EA | 45.18 | 45.18 |
| 1,044 Replace | BATH TUB, FIBERGLASS | 1.00 EA | 598.00 | 598.00 |
| 1,045 Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| 1,046 Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| 1,047 Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| 1,048 Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| 1,049 Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |
| 1,050 Remove | SHELF, 1" x 10" | 18.00 LFW | 0.90 | 16.20 |
| ~1,051 Replace | SHELF, 1" x 10" | 18.00 LFW | 6.54 | 119.74 |
| 1,052 Paint | SHELF, 1" x 10" | 18.00 LFW | 1.37 | 24.66 |

**Interior**

GUEST SUITE    *16.90  X  19.30  X  8.20  +  offset  11.00  X  3.00    SFC = 359.17    SFW = 642.88    SFLW = 138.58    SFSW = 158.26    SFR = 1,002.05    Perimeter = 78.40*

I OPENED WALLS IN ROOM ABOVE AND FOUND HEAVY SOOT IN WALLS.
WALLS AND OUTLETS SHOWING SIGNS OF SMOKE PENETRATION INTO WALLS.
FLOOR BELOW IS DAMAGED AS WELL.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,053 Remove | JOIST, FLOOR BAKING SODA SPRA | 359.17 LFF | 0.92 | 330.44 |
| 1,054 Remove | WALL STUD, 2"x4" COMPLETE CLE | 642.88 SFW | 0.12 | 77.15 |
| 1,055 Special | CLEAN & SEAL FRAMING CEILING | 718.34 SFL | 0.32 | 229.87 |
| 1,056 Special | CLEAN & SEAL FRAMING WALL | 326.17 SFL | 0.32 | 104.37 |
| 1,057 Remove | DRYWALL CEIL | 359.17 SFC | 0.52 | 186.77 |
| ~1,058 Replace | DRYWALL CEIL | 359.17 SFC | 1.30 | 477.77 |
| 1,059 Paint | CEILING, 2 COATS + PRIME | 359.17 SFC | 0.59 | 211.91 |
| 1,060 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 0.20 | 71.83 |
| 1,061 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 1.07 | 384.31 |

Building Repair Estimate

\* = Min. Charge

= Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

Claim Number:  PA123

Insured:  BORDEN

Page  28

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,062 Remove | DRYWALL WALL | 642.88 SFW | 0.30 | 192.86 |
| 1,063 Replace | DRYWALL WALL | 642.88 SFW | 1.22 | 804.96 |
| 1,064 Paint | DRYWALL WALL | 642.88 SFW | 0.58 | 372.87 |
| 1,065 Remove | WALLPAPER BORDER | 78.40 LFW | 0.34 | 26.66 |
| 1,066 Replace | WALLPAPER BORDER | 78.40 LFW | 1.34 | 108.82 |
| 1,067 Remove | BATT INSULATION - WALL R19 | 321.00 SFW | 0.19 | 60.99 |
| 1,068 Replace | BATT INSULATION - WALL R19 | 321.00 SFW | 0.82 | 263.22 |
| 1,069 Remove | BASE, COLONIAL 6" | 78.40 LFW | 0.25 | 19.60 |
| 1,070 Replace | BASE, COLONIAL 6" | 78.40 LFW | 4.79 | 388.64 |
| 1,071 Paint | BASE, COLONIAL 6" | 78.40 LFW | 0.66 | 51.74 |
| 1,072 Remove | BASE, CARPET 4" | 78.40 LFW | 0.25 | 19.60 |
| 1,073 Replace | BASE, CARPET 4" | 78.40 LFW | 3.55 | 280.28 |
| 1,074 Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| 1,075 Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| 1,076 Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| 1,077 Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 3.00 EA | 60.36 | 181.08 |
| 1,078 Clean | DOOR, | 3.00 EA | 5.24 | 15.72 |
| 1,079 Paint | DOOR | 3.00 EA | 35.16 | 105.48 |
| 1,080 Rem/Reset | DOOR ACCESSORIES | 3.00 EA | 34.00 | 102.00 |
| 1,081 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| 1,082 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 1,083 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| 1,084 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,085 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,086 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,087 Remove | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 2.07 | 82.61 |
| 1,088 Replace | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 33.55 | 1,579.02 |
| 1,089 Rem/Reset | CARPETWASTE FACTOR | 39.91 SYF | 2.80 | 111.75 |
| 1,090 Special | SAND & FINISH DAMAGED FLOOR | 359.17 SFF | 1.56 | 560.31 |
| 1,091 Remove | WIRING, RESIDENCE | 359.17 SF | 0.10 | 35.92 |
| 1,092 Replace | WIRING, RESIDENCE | 359.17 EA | 2.75 | 987.72 |
| 1,093 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 1,094 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 1,095 Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| 1,096 Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| 1,097 Remove | OUTLET, TELEPHONE/CABLE | 5.00 EA | 4.32 | 21.60 |
| 1,098 Replace | OUTLET, TELEPHONE/CABLE | 5.00 EA | 20.35 | 101.75 |
| 1,099 Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| 1,100 Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| 1,101 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,102 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,103 Special | DRAPERIES, REMOVE | 2.00 EA | 31.49 | 62.98 |
| 1,104 Special | DRAPERIES,REPLACE | 2.00 EA | 135.00 | 270.00 |
| 1,105 Remove | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 8.95 | 8.95 |
| 1,106 Replace | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 148.44 | 148.44 |
| 1,107 Remove | EXHAUST FAN | 1.00 EA | 9.21 | 9.21 |

Building Repair Estimate

\* = Min. Charge

= Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

Claim Number:          PA123

Insured:                    BORDEN

Page          29

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,108 Replace | EXHAUST FAN | 1.00 EA | 75.00 | 75.00 |
| 1,109 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,110 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,111 Remove | CABINET, BASE, EXCELLENT | 12.00 LFW | 8.47 | 101.64 |
| 1,112 Replace | CABINET, BASE, EXCELLENT | 12.00 LFW | 157.71 | 1,892.52 |
| 1,113 Remove | CABINET, WALL, EXCELLENT | 7.00 LFW | 6.86 | 48.02 |
| 1,114 Replace | CABINET, WALL, EXCELLENT | 7.00 LFW | 154.72 | 1,083.04 |
| 1,115 Remove | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 2.95 | 37.17 |
| ~1,116 Replace | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 33.00 | 421.22 |
| 1,117 Rem/Reset | SINK, KITCH, PE, SGL BWL | 1.00 EA | 81.33 | 81.33 |
| 1,118 Clean | SINK, KITCH, PE, SGL BWL | 1.00 EA | 8.55 | 8.55 |
| 1,119 Rem/Reset | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 53.84 | 53.84 |
| 1,120 Clean | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 2.64 | 2.64 |

Interior

**BATHROOM**          7.00  X  7.20  X   8.20   +  offset   4.00  X  4.80     SFC = 69.60     SFW = 311.60

                              SFLW= 57.40          SFSW= 59.04          SFR = 381.20     Perimeter = 38.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,121 Remove | JOIST, FLOOR BAKING SODA SPRA | 69.60 LFF | 0.92 | 64.03 |
| 1,122 Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.60 SFW | 0.12 | 37.39 |
| 1,123 Special | CLEAN & SEAL FRAMING CEILING | 50.40 SFL | 0.32 | 16.13 |
| 1,124 Special | CLEAN & SEAL FRAMING WALL | 311.60 SFL | 0.32 | 99.71 |
| 1,125 Remove | DRYWALL CEIL | 69.60 SFC | 0.52 | 36.19 |
| ~1,126 Replace | DRYWALL CEIL | 69.60 SFC | 1.22 | 95.76 |
| 1,127 Paint | CEILING, 2 COATS + PRIME | 69.60 SFC | 0.59 | 41.06 |
| 1,128 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 0.20 | 13.92 |
| 1,129 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 1.07 | 74.47 |
| 1,130 Remove | DRYWALL WALL | 256.00 SFW | 0.30 | 76.80 |
| ~1,131 Replace | DRYWALL WALL | 256.00 SFW | 1.22 | 321.79 |
| 1,132 Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| 1,133 Special | SIZE WALLS | 127.00 SFW | 0.21 | 26.67 |
| 1,134 Remove | WALLPAPER, EXCELLENT | 127.00 SFW | 0.41 | 52.07 |
| ~1,135 Replace | WALLPAPER, EXCELLENT | 127.00 SFW | 1.68 | 231.65 |
| 1,136 Remove | WALLPAPER BORDER | 38.00 LFW | 0.34 | 12.92 |
| ~1,137 Replace | WALLPAPER BORDER | 38.00 LFW | 1.34 | 51.87 |
| 1,138 Remove | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 1.47 | 294.00 |
| ~1,139 Replace | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 11.00 | 2,255.68 |
| 1,140 Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| 1,141 Remove | BATT INSULATION - WALL R19 | 59.04 SFW | 0.19 | 11.22 |
| 1,142 Replace | BATT INSULATION - WALL R19 | 59.04 SFW | 0.62 | 36.60 |
| 1,143 Remove | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 0.87 | 33.06 |
| ~1,144 Replace | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 8.45 | 325.77 |
| 1,145 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~1,146 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |

AM252

Building Repair Estimate
\* = Min. Charge
● = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Claim Number:        PA123
Insured:                   BORDEN

Page        30

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| 1,147 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,148 Replace | HANDICAP EQUIP WITH SEAT | 1.00 EA | 2,250.00 | 2,250.00 |
| 1,149 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 1,150 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 1,151 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,152 Remove | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 0.47 | 32.71 |
| 1,153 Replace | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 1.87 | 139.41 |
| 1,154 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 0.71 | 49.42 |
| 1,155 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 11.00 | 791.84 |
| 1,156 Remove | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.49 | 34.10 |
| 1,157 Replace | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.84 | 59.58 |
| 1,158 Remove | WIRING, RESIDENCE | 69.60 SF | 0.10 | 6.96 |
| 1,159 Replace | WIRING, RESIDENCE | 69.60 EA | 2.75 | 191.40 |
| 1,160 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,161 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,162 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,163 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,164 Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| 1,165 Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| 1,166 Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| 1,167 Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| 1,168 Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| 1,169 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,170 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,171 Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| 1,172 Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| 1,173 Remove | VANITY, 36" | 1.00 EA | 12.15 | 12.15 |
| 1,174 Replace | VANITY, 36" | 1.00 EA | 425.00 | 425.00 |
| 1,175 Paint | VANITY, 36" | 1.00 LF | 24.51 | 24.51 |
| 1,176 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 1,177 Rem/Reset | FAUCET, BATH, EX | 1.00 EA | 61.56 | 61.56 |
| 1,178 Clean | FAUCET, BATH, EX | 1.00 EA | 2.64 | 2.64 |
| 1,179 Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| 1,180 Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| 1,181 Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,182 Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,183 Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |
| 1,184 Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| 1,185 Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| 1,186 Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| 1,187 Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| 1,188 Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |