Plaintiffs' Exhibit 2
(Part 3 of 5)

Building Repair Estimate

Claim Number:   PA123

\* = Min. Charge

Insured:   BORDEN

= Exempt from Overhead, Profit or Taxes

● ¡ = Overrides

Page   31

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**GUEST BEDROOM**    12.00  X  17.00  X  8.20  +  offset  2.00  X  8.30   SFC = 220.60   SFW = 611.72
    SFLW = 98.40   SFSW = 139.40   SFR = 832.32   Perimeter = 74.60

I OPENED WALLS IN THE ROOMS ABOVE AND FOUND SMOKE THROUGHOUT THE WALLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| ¡,189 Remove | JOIST, FLOOR BAKING SODA SPRA | 220.60 LFF | 0.92 | 202.95 |
| ¡,190 Remove | WALL STUD, 2"x4" COMPLETE CLE | 611.72 SFW | 0.12 | 73.41 |
| ¡,191 Special | CLEAN & SEAL FRAMING CEILING | 408.00 SFL | 0.32 | 130.56 |
| ¡,192 Special | CLEAN & SEAL FRAMING WALL | 204.00 SFL | 0.32 | 65.28 |
| ¡,193 Remove | DRYWALL CEIL | 220.60 SFC | 0.52 | 114.71 |
| ¬,194 Replace | DRYWALL CEIL | 220.60 SFC | 1.30 | 297.63 |
| ¡,195 Paint | CEILING, 2 COATS + PRIME | 220.60 SFC | 0.59 | 130.15 |
| ¡,196 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 0.20 | 44.12 |
| ¡,197 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 1.07 | 236.04 |
| ¡,198 Remove | DRYWALL WALL | 611.72 SFW | 0.30 | 183.52 |
| ¬,199 Replace | DRYWALL WALL | 611.72 SFW | 1.22 | 766.94 |
| ¡,200 Paint | DRYWALL WALL | 611.72 SFW | 0.58 | 354.80 |
| ¡,201 Remove | WALLPAPER BORDER | 74.60 LFW | 0.34 | 25.36 |
| ¬,202 Replace | WALLPAPER BORDER | 74.60 LFW | 1.34 | 103.73 |
| ¡,203 Remove | BATT INSULATION - WALL R19 | 306.00 SFW | 0.19 | 58.14 |
| ¡,204 Replace | BATT INSULATION - WALL R19 | 306.00 SFW | 0.82 | 250.92 |
| ¡,205 Remove | BASE, COLONIAL 6" | 74.60 LFW | 0.25 | 18.65 |
| ¬,206 Replace | BASE, COLONIAL 6" | 74.60 LFW | 4.79 | 370.44 |
| ¡,207 Paint | BASE, COLONIAL 6" | 74.60 LFW | 0.66 | 49.24 |
| ¡,208 Remove | BASE, CARPET 4" | 74.60 LFW | 0.25 | 18.65 |
| ¬,209 Replace | BASE, CARPET 4" | 74.60 LFW | 3.55 | 266.79 |
| ¡,210 Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| ¬,211 Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| ¡,212 Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| ¡,213 Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 1.00 EA | 60.36 | 60.36 |
| ¡,214 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| ¡,215 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| ¡,216 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| ¡,217 Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| ¡,218 Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| ¡,219 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| ¡,220 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| ¬,221 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| ¡,222 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| ¡,223 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| ¡,224 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| ¡,225 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| ¡,226 Remove | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 13.55 | 13.55 |
| ¡,227 Replace | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 805.34 | 805.34 |
| ¡,228 Paint | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 36.04 | 36.04 |
| ¡,229 Remove | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 2.07 | 50.74 |

**Building Repair Estimate**

\* = Min. Charge

Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

Claim Number:  PA123
Insured:  BORDEN

Page  32

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,230 Replace | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 33.55 | 1,062.35 |
| 1,231 Rem/Reset | CARPET WASTE FACTOR | 24.51 SYF | 2.80 | 68.63 |
| 1,232 Special | SAND & FINISH DAMAGED FLOOR | 220.60 SFF | 1.56 | 344.14 |
| 1,233 Remove | WIRING, RESIDENCE | 220.60 SF | 0.10 | 22.06 |
| 1,234 Replace | WIRING, RESIDENCE | 220.60 EA | 2.75 | 606.65 |
| 1,235 Remove | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 4.32 | 47.52 |
| 1,236 Replace | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 22.00 | 242.00 |
| 1,237 Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| 1,238 Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| 1,239 Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |
| 1,240 Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| 1,241 Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| 1,242 Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| 1,243 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,244 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,245 Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| 1,246 Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| 1,247 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,248 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,249 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 1,250 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 1,251 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,252 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,253 Remove | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 2.95 | 7.38 |
| 1,254 Replace | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 33.00 | 83.62 |
| 1,255 Remove | SHELF, 1" x 10" | 19.30 LFW | 0.90 | 17.37 |
| 1,256 Replace | SHELF, 1" x 10" | 19.30 LFW | 6.54 | 128.37 |
| 1,257 Paint | SHELF, 1" x 10" | 19.30 LFW | 1.37 | 26.44 |
| 1,258 Remove | CLOSET POLE, 3 1/2" | 8.30 LF | 0.31 | 2.57 |
| 1,259 Replace | CLOSET POLE, 3 1/2" | 8.30 LF | 3.10 | 26.18 |
| 1,260 Paint | CLOSET POLE, 3 1/2" | 8.30 LF | 0.87 | 7.22 |

**Interior**

ENTRANCE FOYER FOR GUEST 9.00 X 8.00 X 8.20    SFC = 72.00    SFW = 278.80    SFLW= 73.80    SFSW=
65.60    SFR = 350.80    Perimeter = 34.00
I OPENED WALLS IN ROOM ABOVE THIS AND FOUND SMOKE IN ALL WALLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,261 Remove | JOIST, FLOOR BAKING SODA SPRA | 72.00 LFF | 0.92 | 66.24 |
| 1,262 Remove | WALL STUD, 2"x4" COMPLETE CLE | 278.80 SFW | 0.12 | 33.46 |
| 1,263 Special | CLEAN & SEAL FRAMING CEILING | 144.00 SFL | 0.32 | 46.08 |
| 1,264 Special | CLEAN & SEAL FRAMING WALL | 72.00 SFL | 0.32 | 23.04 |
| 1,265 Remove | DRYWALL CEIL | 72.00 SFC | 0.52 | 37.44 |
| 1,266 Replace | DRYWALL CEIL | 72.00 SFC | 1.30 | 104.45 |
| 1,267 Paint | CEILING, 2 COATS + PRIME | 72.00 SFC | 0.59 | 42.48 |
| 1,268 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 0.20 | 14.40 |

AM255

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

● = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page        33

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,269 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 1.07 | 77.04 |
| 1,270 Remove | DRYWALL WALL | 278.80 SFW | 0.30 | 83.64 |
| ¬1,271 Replace | DRYWALL WALL | 278.80 SFW | 1.22 | 360.78 |
| 1,272 Paint | DRYWALL WALL | 278.80 SFW | 0.58 | 161.70 |
| 1,273 Remove | WALLPAPER BORDER | 34.00 LFW | 0.34 | 11.56 |
| ¬1,274 Replace | WALLPAPER BORDER | 34.00 LFW | 1.34 | 49.32 |
| 1,275 Remove | BATT INSULATION - WALL R19 | 278.80 SFW | 0.19 | 52.97 |
| 1,276 Replace | BATT INSULATION - WALL R19 | 278.80 SFW | 0.82 | 228.62 |
| 1,277 Remove | BASE, COLONIAL 6" | 34.00 LFW | 0.25 | 8.50 |
| ¬1,278 Replace | BASE, COLONIAL 6" | 34.00 LFW | 4.79 | 175.96 |
| 1,279 Paint | BASE, COLONIAL 6" | 34.00 LFW | 0.66 | 22.44 |
| 1,280 Remove | BASE, 4 | 34.00 LFW | 0.25 | 8.50 |
| ¬1,281 Replace | BASE, 4" | 34.00 LFW | 3.55 | 122.66 |
| 1,282 Paint | BASE, 4 | 34.00 LFW | 0.65 | 22.10 |
| 1,283 Remove | DOOR TRIM SET, CUSTOM | 3.50 EA | 9.32 | 32.62 |
| ¬1,284 Replace | DOOR TRIM SET, CUSTOM | 3.50 EA | 80.79 | 286.37 |
| 1,285 Paint | DOOR TRIM SET, CUSTOM | 3.50 EA | 22.14 | 77.49 |
| 1,286 Rem/Reset | DOOR EXTERIOR | 1.00 EA | 60.36 | 60.36 |
| 1,287 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,288 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,289 Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| 1,290 Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| 1,291 Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| 1,292 Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| 1,293 Remove | DOOR, CLOSER HANDICAPP | 1.00 EA | 38.73 | 38.73 |
| 1,294 Replace | DOOR, CLOSER HANDICAPP | 1.00 EA | 590.00 | 590.00 |
| 1,295 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| ¬1,296 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 1,297 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| 1,298 Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| 1,299 Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| 1,300 Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| 1,301 Remove | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.49 | 35.28 |
| ¬1,302 Replace | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.84 | 71.11 |
| 1,303 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 0.71 | 51.12 |
| ¬1,304 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 11.00 | 818.24 |
| 1,305 Remove | WIRING, RESIDENCE | 72.00 SF | 0.10 | 7.20 |
| 1,306 Replace | WIRING, RESIDENCE | 72.00 EA | 2.75 | 198.00 |
| 1,307 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,308 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,309 Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| 1,310 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 1,311 Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| 1,312 Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| 1,313 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,314 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

AM256



Building Repair Estimate

\* = Min. Charge

= Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

Claim Number:       PA123
Insured:             BORDEN

Page        34

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,315 Remove | SHELF, 1" x 10" | 9.00 LFW | 0.90 | 8.10 |
| ~1,316 Replace | SHELF, 1" x 10" | 9.00 LFW | 6.54 | 59.87 |
| 1,317 Paint | SHELF, 1" x 10" | 9.00 LFW | 1.37 | 12.33 |
| 1,318 Remove | CLOSET POLE, 3 1/2" | 9.00 LF | 0.31 | 2.79 |
| ~1,319 Replace | CLOSET POLE, 3 1/2" | 9.00 LF | 3.10 | 28.39 |
| 1,320 Paint | CLOSET POLE, 3 1/2" | 9.00 LF | 0.87 | 7.83 |
| 1,321 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,322 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |

**Interior**

**OUT OF ORDER LR ON MAIN FL** 24.00 X 14.00 X 8.20     SFC = 336.00     SFW = 623.20     SFLW= 196.80
SFSW= 114.80     SFR = 959.20     Perimeter = 76.00
CEILING IS PLASTER. HEAVY SMOKE INSIDE INTERIOR WALLS. FLOOR JOIST
ARE BURNT IN CRAWL SPACE AREA AND WARRANT REMOVAL

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,323 Remove | JOIST, CEILING & FLOOR COMPLE | 336.00 LFF | 0.57 | 191.52 |
| 1,324 Replace | JOIST, CEILING & FLOOR COMPLE | 336.00 LFF | 2.14 | 752.20 |
| 1,325 Remove | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 0.72 | 224.28 |
| 1,326 Replace | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 1.82 | 566.93 |
| 1,327 Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.50 SFW | 0.12 | 37.38 |
| 1,328 Special | CLEAN & SEAL FRAMING CEILING | 336.00 SFL | 0.32 | 107.52 |
| 1,329 Special | CLEAN & SEAL FRAMING WALL | 311.50 SFL | 0.32 | 99.68 |
| 1,330 Special | SHORING, CEILING RAFTERS | 1.00 LF | 295.00 | 295.00 |
| 1,331 Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| ~1,332 Replace | PLASTER & WIRE LATH,3 COATS | 336.00 SF | 6.20 | 2,090.32 |
| 1,333 Paint | CEILING, 2 COATS + PRIME | 336.00 SFC | 0.59 | 198.24 |
| 1,334 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 0.20 | 67.20 |
| 1,335 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 1.07 | 359.52 |
| 1,336 Remove | DRYWALL WALL | 623.20 SFW | 0.30 | 186.96 |
| ~1,337 Replace | DRYWALL WALL | 623.20 SFW | 1.22 | 780.95 |
| 1,338 Paint | DRYWALL WALL | 623.20 SFW | 0.58 | 361.46 |
| 1,339 Paint | STENCILING | 76.00 LFW | 5.38 | 408.88 |
| 1,340 Remove | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.25 | 19.00 |
| ~1,341 Replace | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 2.56 | 202.22 |
| 1,342 Paint | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.65 | 49.40 |
| 1,343 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~1,344 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| 1,345 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,346 Remove | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 0.43 | 32.68 |
| ~1,347 Replace | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 4.55 | 347.76 |
| 1,348 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| ~1,349 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,350 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,351 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| ~1,352 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |

AM257

Building Repair Estimate

\* = Min. Charge

⬤ = Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number:       PA123

Insured:              BORDEN

Page        35

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,353 Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 2.50 | 6.25 |
| 1,354 Remove | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 0.47 | 157.92 |
| 1,355 Replace | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 1.87 | 637.58 |
| 1,356 Remove | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 0.64 | 215.04 |
| 1,357 Replace | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 7.90 | 3,263.13 |
| 1,358 Special | SAND AND FINISH FLOORS | 336.00 SFF | 3.15 | 1,058.40 |
| 1,359 Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,160.00 | 1,160.00 |
| 1,360 Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| 1,361 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| 1,362 Remove | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 21.69 | 86.76 |
| 1,363 Replace | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 695.00 | 2,780.00 |
| 1,364 Paint | WINDOW, CASEMENT, LG | 4.00 EA | 37.66 | 150.64 |
| 1,365 Remove | WIRING, RESIDENCE | 336.00 SF | 0.10 | 33.60 |
| 1,366 Replace | WIRING, RESIDENCE | 336.00 EA | 2.75 | 924.00 |
| 1,367 Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| 1,368 Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| 1,369 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,370 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,371 Special | DRAPERIES, REMOVE/RESET | 4.00 EA | 31.49 | 125.96 |
| 1,372 Replace | BUILT IN DOORS BELOW CASE AB | 1.00 LFW | 900.00 | 900.11 |
| 1,373 Paint | BUILT IN | 1.00 LFW | 74.00 | 74.00 |
| 1,374 Remove | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.43 | 2.49 |
| 1,375 Replace | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 2.76 | 16.67 |
| 1,376 Paint | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.70 | 4.06 |
| 1,377 Remove | FIREPLACE MANTEL, BEAM | 1.00 LF | 25.00 | 25.00 |
| 1,378 Replace | FIREPLACE MANTEL, BEAM | 1.00 LF | 567.00 | 567.00 |
| 1,379 Paint | FIREPLACE MANTEL, BEAM | 1.00 LF | 75.00 | 75.00 |
| 1,380 Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |

Interior

MAIN STAIR CASE        14.60  X  4.80  X  12.00   +  offset  9.70  X  7.20      SFC = 139.92        SFW = 638.40
SFLW= 175.20       SFSW= 57.60       SFR = 778.32      Perimeter = 53.20

THE CEILING HEIGHT IS AN AVERAGE.  THE WALLS WERE OPENED UNDER THE
STAIRS AND THERE IS HEAVY SMOKE ON THE STAIRWAY CHAMBERS. I ALSO
CRAWLED INTO THE CRAWL SPACE AND FOUND EXTENSIVE DAMAGE TO THE
LANDING FRAMING AND SILLS.

| | | | | |
|---|---|---|---|---|
| 1,381 Remove | JOIST FLOOR COMPLETE | 139.60 LFF | 0.57 | 79.57 |
| 1,382 Replace | JOIST FLOOR COMPLETE | 139.60 LFF | 2.14 | 312.52 |
| 1,383 Special | SCAFFOLD & SHORING CEILING JO | 1.00 LS | 295.00 | 295.00 |
| 1,384 Remove | WALL STUD, 2"x4" FRONT WALL | 125.00 SFW | 0.72 | 90.00 |
| 1,385 Replace | WALL STUD, 2"x4" COMPLETE | 125.00 SFW | 1.82 | 227.50 |
| 1,386 Special | CLEAN & SEAL FRAMING CEILING | 70.08 SFL | 0.32 | 22.43 |
| 1,387 Special | CLEAN & SEAL FRAMING WALL | 513.40 SFL | 0.32 | 164.29 |
| 1,388 Remove | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 0.30 | 191.52 |

AM258

**Building Repair Estimate**

* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

⌐ = Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page    36

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,389 Replace | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 1.22 | 797.25 |
| 1,390 Paint | CEILING, 2 COATS + PRIME | 139.92 SFC | 0.59 | 82.55 |
| 1,391 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 0.20 | 27.98 |
| 1,392 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 1.07 | 149.71 |
| 1,393 Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| 1,394 Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| 1,395 Paint | WALLS, 2 COATS | 638.40 SFW | 0.58 | 370.27 |
| 1,396 Paint | STENCILING | 9.70 LFW | 5.38 | 52.19 |
| 1,397 Remove | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| 1,398 Replace | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 2.56 | 143.85 |
| 1,399 Paint | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| 1,400 Remove | BASE SHOE, PINE | 53.20 LFW | 0.27 | 14.36 |
| 1,401 Replace | BASE SHOE, PINE | 53.20 LFW | 1.58 | 86.49 |
| 1,402 Paint | BASE SHOE, PINE | 53.20 LFW | 0.62 | 32.98 |
| 1,403 Remove | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 0.47 | 18.05 |
| 1,404 Replace | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 1.87 | 75.65 |
| 1,405 Remove | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 0.64 | 24.58 |
| 1,406 Replace | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 7.90 | 372.92 |
| 1,407 Special | SAND AND FINISH FLOORS | 38.40 SFF | 3.15 | 120.96 |
| 1,408 Remove | DECROATIVE PANELS TRIMMED | 16.00 LFW | 4.00 | 64.00 |
| 1,409 Replace | DECROATIVE PANELS TRIMMED | 16.00 LFW | 35.00 | 560.54 |
| 1,410 Paint | DECROATIVE PANELS TRIMMED | 16.00 LFW | 9.00 | 144.00 |
| 1,411 Remove | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| 1,412 Replace | CHAIR RAIL, 3 1/2" | 53.20 LFW | 3.24 | 182.61 |
| 1,413 Paint | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| 1,414 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,415 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| 1,416 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,417 Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| 1,418 Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| 1,419 Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| 1,420 Remove | WIRING, RESIDENCE | 139.92 SF | 0.10 | 13.99 |
| 1,421 Replace | WIRING, RESIDENCE | 139.92 EA | 2.75 | 384.78 |
| 1,422 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 1,423 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 1,424 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 1,425 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 1,426 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,427 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,428 Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| 1,429 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,430 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,431 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,432 Rem/Reset | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 77.62 | 77.62 |
| 1,433 Replace | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 1,600.00 | 1,600.00 |
| 1,434 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 75.00 | 75.00 |

Building Repair Estimate
* = Min. Charge
Exempt from Overhead, Profit or Taxes
= Overrides
~ = Waste Applied

Claim Number: PA123
Insured: BORDEN

Page    37

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,435 Rem/Reset | DOOR ONLYATTIC | 1.00 EA | 57.89 | 57.89 |
| 1,436 Clean | DOOR ONLYATTIC | 1.00 EA | 3.98 | 3.98 |
| 1,437 Paint | DOOR ONLYATTIC | 1.00 EA | 22.23 | 22.23 |
| 1,438 Rem/Reset | INSULATE DOOR ONLY, | 1.00 EA | 77.89 | 77.89 |
| 1,439 Remove | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 6.80 | 108.80 |
| 1,440 Replace | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 185.84 | 2,973.44 |
| 1,441 Paint | RAIL&BAL.,FINISHED,3',3 PC | 16.00 LF | 3.34 | 53.44 |
| 1,442 Rem/Reset | RAILING, OAK | 9.70 LF | 5.60 | 54.32 |
| 1,443 Clean | RAILING, OAK | 9.70 LF | 0.36 | 3.49 |
| 1,444 Paint | RAILING, OAK | 9.70 LF | 1.32 | 12.80 |
| 1,445 Remove | SKIRT BOARD, 1" X 10" | 15.70 LFW | 1.36 | 21.35 |
| 1,446 Replace | SKIRT BOARD, 1" X 10" | 15.70 LFW | 6.90 | 108.94 |
| 1,447 Paint | SKIRT BOARD, 1" X 10" | 53.20 LFW | 15.70 | 835.24 |
| 1,448 Remove | TREAD,OAK | 14.00 LF | 12.00 | 168.00 |
| 1,449 Replace | TREAD,OAK | 14.00 LF | 85.00 | 1,190.00 |
| 1,450 Paint | TREAD,OAK | 14.00 RS | 12.00 | 168.00 |
| 1,451 Remove | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.12 | 47.04 |
| 1,452 Replace | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 7.07 | 296.94 |
| 1,453 Paint | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.46 | 61.32 |
| 1,454 Remove | BASE SHOE, UNDER TREAD | 42.00 LFW | 0.27 | 11.34 |
| 1,455 Replace | BASE SHOE, PINE | 42.00 LFW | 1.58 | 67.77 |
| 1,456 Paint | BASE SHOE, PINE | 42.00 LFW | 0.62 | 26.04 |
| 1,457 Remove | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 2.07 | 32.19 |
| 1,458 Replace | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 33.55 | 623.27 |
| 1,459 Remove | CARPET STEPS, (EA) | 14.00 EA | 3.77 | 52.78 |
| 1,460 Replace | CARPET STEPS, (EA) | 14.00 EA | 5.00 | 70.00 |
| 1,461 Replace | CARPET WASTE | 6.00 SFF | 8.40 | 51.13 |

**Interior**

**2ND FLOOR HALL**    33.20 X 4.00 X 8.00  +  offset  10.10 X 2.70    SFC = 160.07    SFW = 638.40
SFLW = 265.60    SFSW = 32.00    SFR = 798.47    Perimeter = 79.80
I OPENED WALL LEFT WALL IS INSULATED AND HAS SOOT IN IT.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,462 Remove | JOIST, CEILING BAKING SODA SPR | 160.07 LFF | 0.92 | 147.26 |
| 1,463 Remove | WALL STUD, 2"x4" COMPLETE CLE | 638.40 SFW | 0.12 | 76.61 |
| 1,464 Special | CLEAN & SEAL FRAMING CEILING | 132.80 SFL | 0.32 | 42.50 |
| 1,465 Special | CLEAN & SEAL FRAMING WALL | 638.40 SFL | 0.32 | 204.29 |
| 1,466 Remove | DRYWALL CEIL | 160.07 SFC | 0.52 | 83.24 |
| 1,467 Replace | DRYWALL CEIL | 160.07 SFC | 1.30 | 218.94 |
| 1,468 Paint | CEILING, 2 COATS + PRIME | 160.07 SFC | 0.59 | 94.44 |
| 1,469 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 0.20 | 32.01 |
| 1,470 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 1.07 | 171.27 |
| 1,471 Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| 1,472 Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| 1,473 Paint | DRYWALL WALL | 638.40 SFW | 0.58 | 370.27 |

AM260

Building Repair Estimate

Claim Number:  PA123
Insured:  BORDEN

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

( = Overrides

~ = Waste Applied

Page  38

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1,474 | Remove | BATT INSULATION - WALL R19 | 318.00 SFW | 0.19 | 60.42 |
| 1,475 | Replace | BATT INSULATION - WALL R19 | 318.00 SFW | 0.82 | 260.76 |
| 1,476 | Remove | BASE, COLONIAL 6" | 79.80 LFW | 0.25 | 19.95 |
| 1,477 | Replace | BASE, COLONIAL 6" | 79.80 LFW | 4.79 | 395.35 |
| 1,478 | Paint | BASE, COLONIAL 6" | 79.80 LFW | 0.66 | 52.67 |
| 1,479 | Paint | STENCILING | 79.80 LFW | 5.38 | 429.32 |
| 1,480 | Remove | DOOR TRIM SET, CUSTOM | 5.00 EA | 9.32 | 46.60 |
| 1,481 | Replace | DOOR TRIM SET, CUSTOM | 5.00 EA | 80.79 | 409.36 |
| 1,482 | Paint | DOOR TRIM SET, CUSTOM | 5.00 EA | 22.14 | 110.70 |
| 1,483 | Clean | DOOR, | 5.00 EA | 5.24 | 26.20 |
| 1,484 | Paint | DOOR | 5.00 EA | 35.16 | 175.80 |
| 1,485 | Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| 1,486 | Remove | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.43 | 34.31 |
| 1,487 | Replace | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 2.76 | 229.44 |
| 1,488 | Clean | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.23 | 18.35 |
| 1,489 | Special | FLOOR PREP, RESCREW FLOOR | 160.07 SFF | 0.21 | 33.61 |
| 1,490 | Remove | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 2.07 | 36.83 |
| 1,491 | Replace | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 33.55 | 649.66 |
| 1,492 | Remove | WIRING, RESIDENCE | 160.70 SF | 0.10 | 16.07 |
| 1,493 | Replace | WIRING, RESIDENCE | 160.70 EA | 2.75 | 441.92 |
| 1,494 | Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| 1,495 | Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,496 | Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,497 | Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,498 | Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,499 | Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| 1,500 | Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| 1,501 | Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,502 | Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,503 | Remove | THERMOSTAT, GOOD | 1.00 EA | 8.47 | 8.47 |
| 1,504 | Replace | THERMOSTAT, GOOD | 1.00 EA | 62.87 | 62.87 |

Interior

CLOSET        5.80  X  7.12  X  8.00      SFC = 41.30    SFW = 206.72    SFLW= 46.40    SFSW=
56.96    SFR = 248.02    Perimeter = 25.84

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1,505 | Remove | JOIST, CEILING BAKING SODA SPR | 41.30 LFF | 0.92 | 38.00 |
| 1,506 | Remove | WALL STUD, 2"x4" COMPLETE CLE | 206.72 SFW | 0.12 | 24.81 |
| 1,507 | Special | CLEAN & SEAL FRAMING CEILING | 41.30 SFL | 0.32 | 13.22 |
| 1,508 | Special | CLEAN & SEAL FRAMING WALL | 206.72 SFL | 0.32 | 66.15 |
| 1,509 | Remove | DRYWALL CEIL | 41.30 SFC | 0.52 | 21.48 |
| 1,510 | Replace | DRYWALL CEIL | 41.30 SFC | 1.30 | 64.54 |
| 1,511 | Paint | CEILING, 2 COATS + PRIME | 41.30 SFC | 0.59 | 24.37 |
| 1,512 | Remove | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 0.20 | 8.26 |

AM261

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes

( Overrides

~ = Waste Applied

Claim Number:       PA123

Insured:              BORDEN

Page       39

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,513 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 1.07 | 44.19 |
| 1,514 Remove | DRYWALL WALL | 206.72 SFW | 0.30 | 62.02 |
| 1,515 Replace | DRYWALL WALL | 206.72 SFW | 1.22 | 272.84 |
| 1,516 Remove | WALLPAPER, EXCELLENT | 206.72 SFW | 0.41 | 84.76 |
| 1,517 Replace | WALLPAPER, EXCELLENT | 206.72 SFW | 1.68 | 385.08 |
| 1,518 Remove | WALLPAPER BORDER | 25.84 LFW | 0.34 | 8.79 |
| 1,519 Replace | WALLPAPER BORDER | 25.84 LFW | 1.34 | 35.58 |
| 1,520 Remove | BATT INSULATION - WALL R19 | 206.72 SFW | 0.19 | 39.28 |
| 1,521 Replace | BATT INSULATION - WALL R19 | 206.72 SFW | 0.82 | 169.51 |
| 1,522 Remove | BASE, COLONIAL | 25.84 LFW | 0.25 | 6.46 |
| 1,523 Replace | BASE, COLONIAL | 25.84 LFW | 4.79 | 136.88 |
| 1,524 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,525 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 86.20 |
| 1,526 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,527 Special | FLOOR PREP, RESCREW FLOOR | 41.30 SFF | 0.21 | 8.67 |
| 1,528 Remove | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 2.07 | 9.50 |
| 1,529 Replace | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 33.55 | 206.80 |
| 1,530 Remove | WIRING, RESIDENCE | 41.30 EA | 0.10 | 4.13 |
| 1,531 Replace | WIRING, RESIDENCE | 41.30 EA | 2.75 | 113.57 |
| 1,532 Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| 1,533 Remove | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 4.32 | 4.32 |
| 1,534 Replace | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 22.00 | 22.00 |

Interior

**FRONT BEDROOM ON RIGHT**   *12.50  X  14.10  X  9.00  +  offset  2.30  X  7.00*     *SFC = 192.35*     *SFW = 604.80*
                                          *SFLW = 112.50     SFSW = 126.90     SFR = 797.15*     *Perimeter = 67.20*

HEIGHT IS AVERAGE. WALLS WAS OPENED AND THERE WAS SOOT ON THE INSULATION.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,535 Remove | JOIST, CEILING BAKING SODA SPR | 1.00 LFF | 0.92 | 0.92 |
| 1,536 Remove | WALL STUD, 2"x4" COMPLETE CLE | 604.80 SFW | 0.12 | 72.58 |
| 1,537 Special | CLEAN & SEAL FRAMING CEILING | 176.25 SFL | 0.32 | 56.40 |
| 1,538 Special | CLEAN & SEAL FRAMING WALL | 604.80 SFL | 0.32 | 193.54 |
| 1,539 Remove | DRYWALL CEIL | 192.35 SFC | 0.52 | 100.02 |
| 1,540 Replace | DRYWALL CEIL | 192.35 SFC | 1.30 | 260.90 |
| 1,541 Paint | CEILING, 2 COATS + PRIME | 192.35 SFC | 0.59 | 113.49 |
| 1,542 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 0.20 | 38.47 |
| 1,543 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 1.07 | 205.81 |
| 1,544 Remove | DRYWALL WALL | 604.80 SFW | 0.30 | 181.44 |
| 1,545 Replace | DRYWALL WALL | 604.80 SFW | 1.22 | 758.50 |
| 1,546 Paint | DRYWALL WALL | 604.80 SFW | 0.58 | 350.78 |
| 1,547 Remove | BATT INSULATION - WALL R19 | 302.00 SFW | 0.19 | 57.38 |
| 1,548 Replace | BATT INSULATION - WALL R19 | 302.00 SFW | 0.82 | 247.64 |
| 1,549 Remove | BASE, COLONIAL | 67.20 LFW | 0.25 | 16.80 |
| 1,550 Replace | BASE, COLONIAL | 67.20 LFW | 4.79 | 334.99 |

AM262

Building Repair Estimate
* = Min. Charge
   = Exempt from Overhead. Profit or Taxes
   = Overrides
~ = Waste Applied

Claim Number:      PA123
Insured:           BORDEN

Page      40

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,551 Paint | BASE, COLONIAL | 67.20 LFW | 0.66 | 44.35 |
| 1,552 Remove | DOOR TRIM SET, CUSTOM | 6.00 EA | 9.32 | 55.92 |
| 1,553 Replace | DOOR TRIM SET, CUSTOM | 6.00 EA | 80.79 | 491.23 |
| 1,554 Paint | DOOR TRIM SET, CUSTOM | 6.00 EA | 22.14 | 132.84 |
| 1,555 Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| 1,556 Paint | DOOR | 2.00 EA | 35.16 | 70.32 |
| 1,557 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| 1,558 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| 1,559 Replace | WINDOW TRIM SET, CUSTOM | 1.50 EA | 81.04 | 122.67 |
| 1,560 Paint | WINDOW TRIM SET, CUSTOM | 1.50 EA | 31.26 | 46.89 |
| 1,561 Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| 1,562 Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| 1,563 Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| 1,564 Special | FLOOR PREP, RESCREW FLOOR | 192.35 SFF | 0.21 | 40.39 |
| 1,565 Remove | SHELF, 1" x 10" | 7.00 LFW | 0.90 | 6.30 |
| 1,566 Replace | SHELF, 1" x 10" | 7.00 LFW | 6.54 | 46.56 |
| 1,567 Paint | SHELF, 1" x 10" | 7.00 LFW | 1.37 | 9.59 |
| 1,568 Remove | CLOSET POLE, 3 1/2" | 7.00 LF | 0.31 | 2.17 |
| 1,569 Replace | CLOSET POLE, 3 1/2" | 7.00 LF | 3.10 | 22.08 |
| 1,570 Paint | CLOSET POLE, 3 1/2" | 7.00 LF | 0.87 | 6.09 |
| 1,571 Remove | WIRING,  RESIDENCE | 192.35 SF | 0.10 | 19.24 |
| 1,572 Replace | WIRING,  RESIDENCE | 192.35 SF | 2.75 | 528.96 |
| 1,573 Remove | BUILT INS 2 | 2.00 LFW | 25.00 | 50.00 |
| 1,574 Replace | BUILT INS 2 | 2.00 LFW | 900.00 | 1,800.07 |
| 1,575 Paint | BUILT INS 2 | 2.00 LFW | 75.00 | 150.00 |
| 1,576 Remove | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 0.64 | 123.10 |
| 1,577 Replace | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 7.90 | 1,519.57 |
| 1,578 Special | SAND AND FINISH FLOORS | 192.35 SFF | 3.15 | 605.90 |
| 1,579 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,580 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,581 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,582 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,583 Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| 1,584 Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| 1,585 Remove | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00 EA | 10.84 | 43.36 |
| 1,586 Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00 EA | 243.00 | 972.00 |
| 1,587 Remove | OUTLET, TELEPHONE/CABEL | 7.00 EA | 4.32 | 30.24 |
| 1,588 Replace | OUTLET, TELEPHONE/CABEL | 7.00 EA | 20.35 | 142.45 |
| 1,589 Remove | FIXT,RECESS FLUOR,4,4BLBMP | 1.00 EA | 10.84 | 10.84 |
| 1,590 Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 1.00 EA | 156.79 | 156.79 |

AM263

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead. Profit or Taxes

● Overrides

~ = Waste Applied

| Claim Number: | PA123 |
| Insured: | BORDEN |

Page    41

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| **MASTER BEDROOM** | 16.10 X 13.00 X 8.00 + offset 8.70 X 9.00 | | SFC = 287.60 | SFW = 609.60 |
| | SFLW= 128.80 SFSW= 104.00 | | SFR = 897.20 Perimeter = 76.20 | |
| WALLS OPENED AND HEAVY SMOKE DAMAGED | | | | |
| 1,591 Remove | JOIST, CEILING BAKING SODA SPR | 287.60 LFF | 0.92 | 264.59 |
| 1,592 Remove | WALL STUD, 2"x4" COMPLETE CLE | 609.60 SFW | 0.12 | 73.15 |
| 1,593 Special | CLEAN & SEAL FRAMING CEILING | 209.30 SFL | 0.32 | 66.98 |
| 1,594 Special | CLEAN & SEAL FRAMING WALL | 609.60 SFL | 0.32 | 195.07 |
| 1,595 Remove | DRYWALL CEIL | 287.60 SFC | 0.52 | 149.55 |
| 4,596 Replace | DRYWALL CEIL | 287.60 SFC | 1.30 | 384.73 |
| 1,597 Paint | CEILING, 2 COATS + PRIME | 287.60 SFC | 0.59 | 169.68 |
| 1,598 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 287.60 SFC | 0.20 | 57.52 |
| 1,599 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 287.60 SFC | 1.07 | 307.73 |
| 1,600 Remove | DRYWALL WALL | 609.60 SFW | 0.30 | 182.88 |
| ~1,601 Replace | DRYWALL WALL | 609.60 SFW | 1.22 | 764.36 |
| 1,602 Paint | DRYWALL WALL-FAUX 3 COAT AI | 609.60 SFW | 2.00 | 1,219.20 |
| 1,603 Remove | WALLPAPER BORDER | 76.20 LFW | 0.34 | 25.91 |
| 4,604 Replace | WALLPAPER BORDER | 76.20 LFW | 1.34 | 105.77 |
| 1,605 Remove | BATT INSULATION - WALL R19 | 304.00 SFW | 0.19 | 57.76 |
| 1,606 Replace | BATT INSULATION - WALL R19 | 304.00 SFW | 0.82 | 249.28 |
| 1,607 Remove | BASE, COLONIAL | 76.20 LFW | 0.25 | 19.05 |
| 4,608 Replace | BASE, COLONIAL | 76.20 LFW | 4.79 | 378.10 |
| 1,609 Paint | BASE, COLONIAL | 76.20 LFW | 0.66 | 50.29 |
| 1,610 Remove | DOOR TRIM SET, CUSTOM | 3.50 EA | 9.32 | 32.62 |
| ~1,611 Replace | DOOR TRIM SET, CUSTOM | 3.50 EA | 80.79 | 286.37 |
| 1,612 Paint | DOOR TRIM SET, CUSTOM | 3.50 EA | 22.14 | 77.49 |
| 1,613 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,614 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,615 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00 EA | 57.89 | 57.89 |
| 1,616 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| ~1,617 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,618 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,619 Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 1.50 | 3.75 |
| ~1,620 Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |
| 1,621 Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 31.26 | 78.15 |
| 1,622 Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 13.55 | 13.55 |
| 1,623 Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 605.34 | 605.34 |
| 1,624 Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 36.04 | 36.04 |
| 1,625 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,626 Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| 1,627 Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| 1,628 Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| 1,629 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 1,630 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 1,631 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 1,632 Special | FLOOR PREP, RESCREW FLOOR | 287.60 SFF | 0.21 | 60.40 |

AM264

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

↑ = Overrides

~ = Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page    42

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,633 Remove | WIRING, RESIDENCE | 287.60 SF | 0.10 | 28.76 |
| 1,634 Replace | WIRING, RESIDENCE | 287.60 SF | 2.75 | 790.90 |
| 1,635 Remove | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 2.07 | 66.16 |
| 1,636 Replace | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 33.55 | 1,167.09 |
| 1,637 Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| 1,638 Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| 1,639 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,640 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,641 Remove | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 4.32 | 69.12 |
| 1,642 Replace | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 22.00 | 352.00 |
| 1,643 Remove | OUTLET, TELEPHONE/CABEL | 4.00 EA | 4.32 | 17.28 |
| 1,644 Replace | OUTLET, TELEPHONE/CABEL | 4.00 EA | 20.35 | 81.40 |
| 1,645 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 1,646 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,647 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |

**Interior**

● **MASTER BEDRROM CLOSET**   2.70  X  2.70  X  8.00    SFC = 7.29    SFW = 86.40    SFLW= 21.60    SFSW=
21.60    SFR = 93.69    Perimeter = 10.80

| | | | | |
|---|---|---|---|---|
| 1,648 Remove | JOIST, CEILING BAKING SODA SPR | 7.29 LFF | 0.92 | 6.71 |
| 1,649 Remove | WALL STUD, 2"x4" COMPLETE CLE | 86.40 SFW | 0.12 | 10.37 |
| 1,650 Special | CLEAN & SEAL FRAMING CEILING | 7.29 SFL | 0.32 | 2.33 |
| 1,651 Special | CLEAN & SEAL FRAMING WALL | 86.40 SFL | 0.32 | 27.65 |
| 1,652 Remove | DRYWALL CEIL | 7.29 SFC | 0.52 | 3.79 |
| 1,653 Replace | DRYWALL CEIL | 7.29 SFC | 1.30 | 20.32 |
| 1,654 Paint | CEILING, 2 COATS + PRIME | 7.29 SFC | 0.59 | 4.30 |
| 1,655 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 0.20 | 1.46 |
| 1,656 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 1.07 | 7.80 |
| 1,657 Remove | DRYWALL WALL | 86.40 SFW | 0.30 | 25.92 |
| 1,658 Replace | DRYWALL WALL | 86.40 SFW | 1.22 | 126.05 |
| 1,659 Paint | DRYWALL WALL, 5/8"FIRE RES | 86.40 SFW | 0.59 | 50.98 |
| 1,660 Remove | SHELF, 1" x 10" | 12.00 LFW | 0.90 | 10.80 |
| 1,661 Replace | SHELF, 1" x 10" | 12.00 LFW | 6.54 | 79.82 |
| 1,662 Paint | SHELF, 1" x 10" | 12.00 LFW | 1.37 | 16.44 |
| 1,663 Remove | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 2.07 | 1.68 |
| 1,664 Replace | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 33.55 | 122.00 |
| 1,665 Remove | BASE, COLONIAL | 10.80 LFW | 0.25 | 2.70 |
| 1,666 Replace | BASE, COLONIAL | 10.80 LFW | 4.79 | 64.84 |
| 1,667 Paint | BASE, COLONIAL | 10.80 LFW | 0.66 | 7.13 |
| 1,668 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,669 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,670 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

Building Repair Estimate

\* = Min. Charge

xempt from Overhead. Profit or Taxes

verrides

= Waste Applied

Claim Number: PA123
Insured: BORDEN

Page 43

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**MASTER CLOSET AREA**   8.60 X 11.00 X 8.00   SFC = 94.60   SFW = 313.60   SFLW= 68.80   SFSW=
88.00   SFR = 408.20   Perimeter = 39.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,671 Remove | JOIST, CEILING BAKING SODA SPR | 94.60 LFF | 0.92 | 87.03 |
| 1,672 Remove | WALL STUD, 2"x4" COMPLETE CLE | 313.60 SFW | 0.12 | 37.63 |
| 1,673 Special | CLEAN & SEAL FRAMING CEILING | 94.60 SFL | 0.32 | 30.27 |
| 1,674 Special | CLEAN & SEAL FRAMING WALL | 313.60 SFL | 0.32 | 100.35 |
| 1,675 Remove | DRYWALL CEIL | 94.60 SFC | 0.52 | 49.19 |
| 1,676 Replace | DRYWALL CEIL | 94.60 SFC | 1.30 | 133.83 |
| 1,677 Paint | CEILING, 2 COATS + PRIME | 94.60 SFC | 0.59 | 55.81 |
| 1,678 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 0.20 | 18.92 |
| 1,679 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 1.07 | 101.22 |
| 1,680 Remove | DRYWALL WALL | 313.60 SFW | 0.30 | 94.08 |
| 1,681 Replace | DRYWALL WALL | 313.60 SFW | 1.22 | 403.24 |
| 1,682 Paint | DRYWALL WALL | 100.00 SFW | 0.59 | 59.00 |
| 1,683 Remove | WALLPAPER BORDER | 39.20 LFW | 0.34 | 13.33 |
| 1,684 Replace | WALLPAPER BORDER | 39.20 LFW | 1.34 | 56.19 |
| 1,685 Remove | WALLPAPER, EXCELLENT | 213.60 SFW | 0.41 | 87.58 |
| 1,686 Replace | WALLPAPER, EXCELLENT | 213.60 SFW | 1.33 | 314.85 |
| 1,687 Special | SIZE WALLS | 213.60 SFW | 0.18 | 38.45 |
| 1,688 Remove | BASE, COLONIAL | 39.20 LFW | 0.25 | 9.80 |
| 1,689 Replace | BASE, COLONIAL | 39.20 LFW | 4.79 | 200.87 |
| 1,690 Paint | BASE, COLONIAL | 39.20 LFW | 0.66 | 25.87 |
| 1,691 Remove | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.27 | 1.62 |
| 1,692 Replace | MOLDING, COVE, 1 3/4" | 6.00 LFW | 2.28 | 14.17 |
| 1,693 Paint | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.70 | 4.20 |
| 1,694 Remove | VALANCE TRIM | 6.00 LFW | 0.35 | 2.10 |
| 1,695 Replace | VALANCE TRIM | 6.00 LFW | 7.75 | 46.50 |
| 1,696 Paint | VALANCE TRIM | 6.00 LFW | 0.67 | 4.02 |
| 1,697 Remove | DOOR TRIM SET, CUSTOM | 8.00 EA | 9.32 | 74.56 |
| 1,698 Replace | DOOR TRIM SET, CUSTOM | 8.00 EA | 80.79 | 654.97 |
| 1,699 Paint | DOOR TRIM SET, CUSTOM | 8.00 EA | 22.14 | 177.12 |
| 1,700 Clean | DOOR, | 10.00 EA | 5.24 | 52.40 |
| 1,701 Paint | DOOR | 10.00 EA | 35.16 | 351.60 |
| 1,702 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| 1,703 Special | FLOOR PREP, RESCREW FLOOR | 94.60 SFF | 0.21 | 19.87 |
| 1,704 Remove | WIRING, RESIDENCE | 94.60 SF | 0.10 | 9.46 |
| 1,705 Replace | WIRING, RESIDENCE | 94.60 EA | 2.75 | 260.15 |
| 1,706 Remove | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 2.07 | 21.76 |
| 1,707 Replace | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 33.55 | 447.44 |
| 1,708 Replace | REGISTER, HEAT, 12" X 5" | 1.00 EA | 22.59 | 22.59 |
| 1,709 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,710 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |

AM266

Building Repair Estimate
* = Min. Charge
● Exempt from Overhead, Profit or Taxes
( Overrides
~ = Waste Applied

Claim Number: PA123
Insured: BORDEN

Page    44

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,711 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,712 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,713 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,714 Remove | CEILING FIXTURE, GOOD | 2.00 EA | 9.35 | 18.70 |
| 1,715 Replace | CEILING FIXTURE, GOOD | 2.00 EA | 104.31 | 208.62 |
| 1,716 Remove | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 9.34 | 9.34 |
| 1,717 Replace | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 99.99 | 99.99 |
| 1,718 Rem/Reset | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 3.40 | 61.20 |
| 1,719 Clean | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 0.40 | 7.20 |
| 1,720 Remove | ACCESSORY, BATHROOM, GD | 1.00 EA | 6.78 | 6.78 |
| 1,721 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,722 Remove | CABINET, BASE, EXCELLENT | 6.00 LFW | 8.47 | 50.82 |
| 1,723 Replace | CABINET, BASE, EXCELLENT | 6.00 LFW | 157.71 | 946.26 |
| 1,724 Remove | COUNTERTOP CORIAN SITE BUILT | 6.00 LF | 1.39 | 8.34 |
| 1,725 Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 1,200.00 | 1,200.00 |
| 1,726 Remove | SINKBWL, VG | 1.00 EA | 27.11 | 27.11 |
| 1,727 Replace | SINKBWL, VG | 1.00 EA | 437.88 | 437.88 |
| 1,728 Remove | FAUCET, BATH, VG | 1.00 EA | 22.15 | 22.15 |
| 1,729 Replace | FAUCET, BATH, VG | 1.00 EA | 94.00 | 94.00 |
| 1,730 Remove | SHELF, 1" x 10" | 27.00 LFW | 0.90 | 24.30 |
| 1,731 Replace | SHELF, 1" x 10" | 27.00 LFW | 6.54 | 179.60 |
| 1,732 Paint | SHELF, 1" x 10" | 27.00 LFW | 1.37 | 36.99 |
| 1,733 Remove | CLOSET POLE, 3 1/2" | 27.00 LF | 0.31 | 8.37 |
| 1,734 Replace | CLOSET POLE, 3 1/2" | 27.00 LF | 3.10 | 85.16 |
| 1,735 Paint | CLOSET POLE, 3 1/2" | 27.00 LF | 0.87 | 23.49 |

**Interior**

**MASTERBATH**   9.00 X 13.30 X 8.00 + offset 2.70 X 6.50   SFC = 137.25   SFW = 460.80
SFLW = 72.00   SFSW = 106.40   SFR = 598.05   Perimeter = 57.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,736 Remove | JOIST, CEILING BAKING SODA SPR | 137.25 LFF | 0.92 | 126.27 |
| 1,737 Remove | WALL STUD, 2"x4" COMPLETE CLE | 392.00 SFW | 0.12 | 47.04 |
| 1,738 Special | CLEAN & SEAL FRAMING CEILING | 119.70 SFL | 0.32 | 38.30 |
| 1,739 Special | CLEAN & SEAL FRAMING WALL | 392.00 SFL | 0.32 | 125.44 |
| 1,740 Remove | DRYWALL CEIL | 137.25 SFC | 0.52 | 71.37 |
| 1,741 Replace | DRYWALL CEIL | 137.25 SFC | 1.30 | 189.27 |
| 1,742 Paint | CEILING, 2 COATS + PRIME | 137.25 SFC | 0.59 | 80.98 |
| 1,743 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 0.20 | 27.45 |
| 1,744 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 1.07 | 146.86 |
| 1,745 Remove | DRYWALL WALL | 460.80 SFW | 0.30 | 138.24 |
| 1,746 Replace | DRYWALL WALL | 460.80 SFW | 1.22 | 582.82 |
| 1,747 Paint | DRYWALL WALL | 230.00 SFW | 0.59 | 135.70 |
| 1,748 Remove | WALLPAPER BORDER | 115.20 LFW | 0.34 | 39.17 |
| 1,749 Replace | WALLPAPER BORDER | 115.20 LFW | 1.34 | 159.90 |

AM267

Building Repair Estimate

* = Min. Charge

~Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

Claim Number:          PA123

Insured:                    BORDEN

Page          45

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,750 Remove | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 0.68 | 39.17 |
| ~1,751 Replace | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 11.00 | 639.96 |
| 1,752 Remove | CERAMIC WALLS, THIN SET, 4" | 120.00 SFW | 1.47 | 176.40 |
| 1,753 Replace | CERAMIC WALLS, THIN SET, 4" | 120.00 SFW | 8.95 | 1,107.41 |
| 1,754 Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| 1,755 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,756 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 89.44 |
| 1,757 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,758 Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| 1,759 Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| 1,760 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00 EA | 57.89 | 57.89 |
| 1,761 Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| 1,762 Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| 1,763 Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| 1,764 Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| 1,765 Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| 1,766 Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| 1,767 Remove | WIRING, RESIDENCE | 137.25 SF | 0.10 | 13.73 |
| 1,768 Replace | WIRING, RESIDENCE | 137.25 EA | 2.75 | 377.44 |
| 1,769 Replace | REGISTER, HEAT, 12" X 5" | 1.00 EA | 22.59 | 22.59 |
| 1,770 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,771 Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| 1,772 Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| 1,773 Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| 1,774 Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| 1,775 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,776 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,777 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,778 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,779 Remove | ACCESSORY, BATHROOM, GD | 1.00 EA | 6.78 | 6.78 |
| 1,780 Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| 1,781 Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| 1,782 Remove | EXHAUST FAN WITH LIGHT, EX | 1.00 EA | 12.32 | 12.32 |
| 1,783 Replace | EXHAUST FAN WITH LIGHT, EX | 1.00 EA | 201.65 | 201.65 |
| 1,784 Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 SFF | 1.18 | 161.95 |
| 1,785 Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 SFF | 11.00 | 1,563.11 |
| 1,786 Remove | UNDERLAYMENT, LAUAN, 1/4" | 137.25 SFF | 0.49 | 67.25 |
| 1,787 Replace | UNDERLAYMENT, LAUAN, 1/4" | 137.25 SFF | 0.84 | 121.55 |
| 1,788 Remove | SHOWER DOORS | 1.00 EA | 7.13 | 7.13 |
| 1,789 Replace | SHOWER DOORS | 1.00 EA | 487.00 | 487.00 |
| 1,790 Remove | BATH TUB, FIBERGLASS JACUZZI | 1.00 EA | 45.18 | 45.18 |
| 1,791 Replace | BATH TUB, FIBERGLASS JACUZZI | 1.00 EA | 1,400.00 | 1,400.00 |
| 1,792 Remove | FAUCET, BATH, EX | 1.00 EA | 22.15 | 22.15 |
| 1,793 Replace | FAUCET, BATH, EX | 1.00 EA | 349.00 | 349.00 |

Building Repair Estimate

\* = Min. Charge

⬤ Exempt from Overhead, Profit or Taxes

( Overrides

~ = Waste Applied

| | | | | |
|---|---|---|---|---|
| | | Claim Number: | PA123 | |
| | | Insured: | BORDEN | |
| | | | | Page    46 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**BATHROOM CLOSET**    2.90 X 2.70 X 8.00    SFC = 7.83    SFW = 89.60    SFLW= 23.20    SFSW=
21.60    SFR = 97.43    Perimeter = 11.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,794 Remove | JOIST, CEILING BAKING SODA SPR | 7.83 LFF | 0.92 | 7.20 |
| 1,795 Remove | WALL STUD, 2"x4" COMPLETE CLE | 89.60 SFW | 0.12 | 10.75 |
| 1,796 Special | CLEAN & SEAL FRAMING CEILING | 7.83 SFL | 0.32 | 2.51 |
| 1,797 Special | CLEAN & SEAL FRAMING WALL | 89.60 SFL | 0.32 | 28.67 |
| 1,798 Remove | DRYWALL CEIL | 7.83 SFC | 0.52 | 4.07 |
| 1,799 Replace | DRYWALL CEIL | 7.83 SFC | 1.30 | 21.03 |
| 1,800 Paint | CEILING, 2 COATS + PRIME | 7.83 SFC | 0.59 | 4.62 |
| 1,801 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 0.20 | 1.57 |
| 1,802 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 1.07 | 8.38 |
| 1,803 Remove | DRYWALL WALL | 89.60 SFW | 0.30 | 26.88 |
| 1,804 Replace | DRYWALL WALL | 89.60 SFW | 1.22 | 129.96 |
| 1,805 Paint | DRYWALL WALL | 89.60 SFW | 0.59 | 52.86 |
| 1,806 Remove | SHELF, 1" x 10" | 13.50 LFW | 0.90 | 12.15 |
| 1,807 Replace | SHELF, 1" x 10" | 13.50 LFW | 6.54 | 89.81 |
| 1,808 Paint | SHELF, 1" x 10" | 13.50 LFW | 1.37 | 18.50 |
| 1,809 Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 1.18 | 9.24 |
| 1,810 Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 11.00 | 139.49 |
| 1,811 Remove | BASE, COLONIAL | 11.20 LFW | 0.25 | 2.80 |
| 1,812 Replace | BASE, COLONIAL | 11.20 LFW | 4.79 | 66.75 |
| 1,813 Paint | BASE, COLONIAL | 11.20 LFW | 0.66 | 7.39 |
| 1,814 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,815 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,816 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

**Interior**

**CLOSET IN MAIN HALL END**    1.40 X 2.20 X 8.00    SFC = 3.08    SFW = 57.60    SFLW= 11.20    SFSW=
17.60    SFR = 60.68    Perimeter = 7.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,817 Remove | JOIST, CEILING BAKING SODA SPR | 3.08 LFF | 0.92 | 2.83 |
| 1,818 Remove | WALL STUD, 2"x4" COMPLETE CLE | 57.60 SFW | 0.12 | 6.91 |
| 1,819 Special | CLEAN & SEAL FRAMING CEILING | 3.08 SFL | 0.32 | 0.99 |
| 1,820 Special | CLEAN & SEAL FRAMING WALL | 57.60 SFL | 0.32 | 18.43 |
| 1,821 Remove | DRYWALL CEIL | 3.08 SFC | 0.52 | 1.60 |
| 1,822 Replace | DRYWALL CEIL | 3.08 SFC | 1.30 | 14.85 |
| 1,823 Paint | CEILING, 2 COATS + PRIME | 3.08 SFC | 0.59 | 1.82 |
| 1,824 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 0.20 | 0.62 |
| 1,825 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 1.07 | 3.30 |
| 1,826 Remove | DRYWALL WALL | 57.60 SFW | 0.30 | 17.28 |
| 1,827 Replace | DRYWALL WALL | 57.60 SFW | 1.22 | 90.92 |

Building Repair Estimate

**Claim Number:** PA123
**Insured:** BORDEN

* - Min. Charge

:empt from Overhead, Profit or Taxes

Page    47

Overrides

= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,828 Paint | DRYWALL WALL | 57.60 SFW | 0.59 | 33.98 |
| 1,829 Remove | SHELF, 1" x 10" | 7.20 LFW | 0.90 | 6.48 |
| 1,830 Replace | SHELF, 1" x 10" | 7.20 LFW | 6.54 | 48.43 |
| 1,831 Paint | SHELF, 1" x 10" | 7.20 LFW | 1.37 | 9.86 |
| 1,832 Remove | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 2.07 | 0.70 |
| 1,833 Replace | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 33.55 | 106.24 |
| 1,834 Remove | BASE, COLONIAL | 7.20 LFW | 0.25 | 1.80 |
| 1,835 Replace | BASE, COLONIAL | 7.20 LFW | 4.79 | 47.59 |
| 1,836 Paint | BASE, COLONIAL | 7.20 LFW | 0.66 | 4.75 |
| 1,837 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,838 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| 1,839 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

**Interior**

**BEDROOM REAR**    13.50 X 15.00 X 8.00 + offset 2.40 X 8.30    SFC = 222.42    SFW = 588.80
SFLW= 108.00    SFSW= 120.00    SFR = 811.22    Perimeter = 73.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,840 Remove | JOIST, CEILING BAKING SODA SPR | 222.42 LFF | 0.92 | 204.63 |
| 1,841 Remove | WALL STUD, 2"x4" COMPLETE CLE | 588.80 SFW | 0.12 | 70.66 |
| 1,842 Special | CLEAN & SEAL FRAMING CEILING | 202.50 SFL | 0.32 | 64.80 |
| 1,843 Special | CLEAN & SEAL FRAMING WALL | 588.80 SFL | 0.32 | 188.42 |
| 1,844 Remove | DRYWALL CEIL | 222.42 SFC | 0.52 | 115.66 |
| 1,845 Replace | DRYWALL CEIL | 222.42 SFC | 1.30 | 299.99 |
| 1,846 Paint | DRYWALL CEIL.,5/8"FIRE RES | 222.42 SFC | 0.59 | 131.23 |
| 1,847 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 0.20 | 44.48 |
| 1,848 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 1.07 | 237.99 |
| 1,849 Remove | DRYWALL WALL | 588.80 SFW | 0.30 | 176.64 |
| 1,850 Replace | DRYWALL WALL | 588.80 SFW | 1.22 | 738.98 |
| 1,851 Paint | DRYWALL WALL-FAUX 3 COAT AF | 588.80 SFW | 2.00 | 1,177.60 |
| 1,852 Special | SIZE WALLS | 588.80 SFW | 0.21 | 123.65 |
| 1,853 Remove | WALLPAPER, EXCELLENT | 588.80 SFW | 0.41 | 241.41 |
| 1,854 Replace | WALLPAPER, EXCELLENT | 588.80 SFW | 1.68 | 1,026.97 |
| 1,855 Remove | WALLPAPER BORDER | 73.60 LFW | 0.34 | 25.02 |
| 1,856 Replace | WALLPAPER BORDER | 73.60 LFW | 1.34 | 99.57 |
| 1,857 Remove | BATT INSULATION - WALL R19 | 298.00 SFW | 0.19 | 56.62 |
| 1,858 Replace | BATT INSULATION - WALL R19 | 298.00 SFW | 0.82 | 244.36 |
| 1,859 Remove | BASE, COLONIAL | 73.60 LFW | 0.25 | 18.40 |
| 1,860 Replace | BASE, COLONIAL | 73.60 LFW | 4.79 | 365.65 |
| 1,861 Paint | BASE, COLONIAL | 73.60 LFW | 0.66 | 48.58 |
| 1,862 Remove | DOOR TRIM SET, CUSTOM | 5.50 EA | 9.32 | 51.26 |
| 1,863 Replace | DOOR TRIM SET, CUSTOM | 5.50 EA | 80.79 | 450.11 |
| 1,864 Paint | DOOR TRIM SET, CUSTOM | 5.50 EA | 22.14 | 121.77 |
| 1,865 Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| 1,866 Paint | DOOR | 2.00 EA | 35.16 | 70.32 |

Building Repair Estimate

* = Min. Charge

⬤ Exempt from Overhead, Profit or Taxes

= Overrides

~ = Waste Applied

Claim Number: PA123
Insured: BORDEN

Page 48

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,867 Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| 1,868 Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| 1,869 Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| 1,870 Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| 1,871 Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| 1,872 Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 82.60 |
| 1,873 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,874 Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 13.55 | 13.55 |
| 1,875 Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 1,999.00 | 1,999.00 |
| 1,876 Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 36.04 | 36.04 |
| 1,877 Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| 1,878 Remove | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 0.64 | 142.35 |
| 1,879 Replace | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 7.90 | 1,757.12 |
| 1,880 Special | SAND AND FINISH FLOORS | 222.42 SFF | 3.15 | 700.62 |
| 1,881 Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| 1,882 Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| 1,883 Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| 1,884 Special | FLOOR PREP, RESCREW FLOOR | 222.42 SFF | 0.21 | 46.71 |
| 1,885 Remove | WIRING, RESIDENCE | 222.42 SF | 0.10 | 22.24 |
| 1,886 Replace | WIRING, RESIDENCE | 222.42 SFF | 2.75 | 611.65 |
| 1,887 Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| 1,888 Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| 1,889 Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| 1,890 Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| 1,891 Remove | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 4.32 | 34.56 |
| 1,892 Replace | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 22.00 | 176.00 |
| 1,893 Remove | OUTLET, TELEPHONE/CABEL | 3.00 EA | 4.32 | 12.96 |
| 1,894 Replace | OUTLET, TELEPHONE/CABEL | 3.00 EA | 20.35 | 61.05 |
| 1,895 Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| 1,896 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,897 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,898 Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| 1,899 Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| 1,900 Remove | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 7.68 | 7.68 |
| 1,901 Replace | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 108.13 | 108.13 |

Interior

**HALL BATHROOM**  8.00 X 5.60 X 8.00  *SFC = 44.80*  *SFW = 217.60*  *SFLW= 64.00*  *SFSW=*
44.80  *SFR = 262.40*  *Perimeter = 27.20*

SMOKE FOLLOWED PIPE CHASES UP

| 1,902 Remove | JOIST, CEILING BAKING SODA SPR | 44.80 LFF | 0.92 | 41.22 |
|---|---|---|---|---|
| 1,903 Remove | WALL STUD, 2"x4" COMPLETE CLE | 217.60 SFW | 0.12 | 26.11 |
| 1,904 Special | CLEAN & SEAL FRAMING CEILING | 44.80 SFL | 0.32 | 14.34 |
| ,905 Special | CLEAN & SEAL FRAMING WALL | 217.60 SFL | 0.32 | 69.63 |

AM271

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes

○ Overrides

᠆ = Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page    49

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,906 Remove | DRYWALL CEIL | 44.80 SFC | 0.52 | 23.30 |
| 1,907 Replace | DRYWALL CEIL | 44.80 SFC | 1.22 | 65.50 |
| 1,908 Special | TEXTURE CEILING | 44.80 SFC | 0.77 | 34.50 |
| 1,909 Remove | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 0.20 | 8.96 |
| 1,910 Replace | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 1.07 | 47.94 |
| 1,911 Remove | DRYWALL WALL | 217.60 SFW | 0.30 | 65.28 |
| 1,912 Replace | DRYWALL WALL | 217.60 SFW | 1.22 | 286.12 |
| 1,913 Special | SIZE WALLS | 217.60 SFW | 0.21 | 45.70 |
| 1,914 Remove | WALLPAPER, EXCELLENT | 217.60 SFW | 0.41 | 89.22 |
| 1,915 Replace | WALLPAPER, EXCELLENT | 217.60 SFW | 1.68 | 388.97 |
| 1,916 Remove | WALLPAPER BORDER | 27.20 LFW | 0.34 | 9.25 |
| 1,917 Replace | WALLPAPER BORDER | 27.20 LFW | 1.34 | 37.40 |
| 1,918 Remove | BATT INSULATION - WALL R19 | 44.80 SFW | 0.19 | 8.51 |
| 1,919 Replace | BATT INSULATION - WALL R19 | 44.80 SFW | 0.62 | 27.78 |
| 1,920 Remove | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.25 | 4.75 |
| 1,921 Replace | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 2.56 | 50.71 |
| 1,922 Paint | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.65 | 12.35 |
| 1,923 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| 1,924 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| 1,925 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,926 Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| 1,927 Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| 1,928 Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| 1,929 Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 0.71 | 31.81 |
| 1,930 Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 11.00 | 519.00 |
| 1,931 Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| 1,932 Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 38.75 |
| 1,933 Remove | WIRING, RESIDENCE | 44.80 SF | 0.10 | 4.48 |
| 1,934 Replace | WIRING, RESIDENCE | 44.80 EA | 2.75 | 123.20 |
| 1,935 Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| 1,936 Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| 1,937 Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| 1,938 Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| 1,939 Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| 1,940 Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| 1,941 Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| 1,942 Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| 1,943 Rem/Reset | CHANDELIER, VERY GOOD | 1.00 EA | 172.59 | 172.59 |
| 1,944 Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| 1,945 Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| 1,946 Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| 1,947 Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| 1,948 Replace | VANITY, 36" MAHOGONY | 1.00 EA | 575.00 | 575.00 |
| 1,949 Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| 1,950 Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| 1,951 Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |

AM272

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

● = Overrides

.─ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |
| | Page | 50 |

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1,952 | Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| 1,953 | Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| 1,954 | Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| 1,955 | Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| 1,956 | Replace | ACCESSORY, BATHROOM, BRASS | 3.00 EA | 78.00 | 234.00 |
| 1,957 | Rem/Reset | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 141.00 | 141.00 |
| 1,958 | Clean | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 12.40 | 12.40 |
| 1,959 | Rem/Reset | SHOWER ROD | 1.00 EA | 28.14 | 28.14 |
| 1,960 | Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 1.18 | 52.86 |
| 1,961 | Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 11.00 | 546.16 |
| 1,962 | Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| 1,963 | Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 43.89 |

Interior

**ATTIC**       50.00  X  30.00  X  8.00     SFC = 1,500.00     SFW = 1,280.00     SFLW= 400.00
           SFSW= 240.00      SFR = 2,780.00     Perimeter = 160.00

FLOORSYSTEM HAS ADDITIONAL SLEEPERS IN SOME AREAS WITH A FLOOR
BUILD UP. GABLES ARE INSULATED. RAFTERS COMPLETE REQUIRED FOR
WALLS BELOW ARE BEING REMOVED.

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| 1,964 | Remove | BATT INSULATION - WALL R19 | 640.00 SFW | 0.19 | 121.60 |
| 1,965 | Replace | BATT INSULATION - WALL R19 | 640.00 SFW | 0.82 | 524.80 |
| 1,966 | Remove | CEILING FIXTURE, PORCELAIN | 3.00 EA | 8.47 | 25.41 |
| 1,967 | Replace | CEILING FIXTURE, PORCELAIN | 3.00 EA | 64.98 | 194.94 |
| 1,968 | Remove | RAFTERS COMPLETE | 1,500.00 LFF | 0.57 | 855.00 |
| 1,969 | Remove | RAFTERS COMPLETE | 1,500.00 LFF | 3.90 | 5,850.00 |
| 1,970 | Remove | JOIST, FLOOR PARTIAL | 368.00 LFF | 0.57 | 209.76 |
| 1,971 | Replace | JOIST FLOOR PARTIAL | 368.00 LFF | 2.14 | 823.84 |
| 1,972 | Remove | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 0.47 | 172.96 |
| 1,973 | Replace | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 1.87 | 724.96 |
| 1,974 | Remove | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 0.72 | 322.56 |
| 1,975 | Replace | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 1.82 | 815.36 |
| 1,976 | Remove | WIRING, RESIDENCE | 400.00 SF | 0.10 | 40.00 |
| 1,977 | Replace | WIRING, RESIDENCE | 400.00 EA | 2.75 | 1,100.00 |
| 1,978 | Remove | FIBERBOARD INSULATION | 25.00 SF | 0.17 | 4.25 |
| 1,979 | Replace | FIBERBOARD INSULATION | 25.00 SF | 1.30 | 33.50 |
| 1,980 | Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| 1,981 | Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| 1,982 | Remove | VENT STACK, PVC PIPE | 20.00 LF | 1.80 | 36.00 |
| 1,983 | Replace | VENT STACK, PVC PIPE | 20.00 LF | 8.94 | 180.13 |

**AM273**

Building Repair Estimate

\* = Min. Charge

● Exempt from Overhead, Profit or Taxes

( Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page      51

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**ROOFING**      0.00  X  0.00  X  0.00      SFC = 0.00      SFW = 0.00      SFLW = 0.00      SFSW = 0.00
SFR = 0.00      Perimeter = 0.00

ENTIRE ROOF NEEDS REPLACEMENT. ROOF ON MAIN HOUSE NEEDS SHEATHING CLEANED FROM UNDERNEATH.

| | | | | |
|---|---|---|---|---|
| 1,984 Remove | ASPHALT SHINGLE,3TB,30YR | 48.80 SQC | 34.90 | 1,703.12 |
| 1,985 Special | STEEP CHARGE | 48.80 SQC | 23.93 | 1,167.78 |
| 1,986 Replace | ASPHALT SHINGLE,3TB,30YR | 54.00 SQC | 155.00 | 8,552.95 |
| 1,987 Special | STEEP CHARGE | 48.80 SQC | 23.93 | 1,167.78 |
| 1,988 Special | SECOND STORY CHARGE | 27.00 SQC | 10.12 | 273.24 |
| 1,989 Remove | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 38.18 | 171.05 |
| 1,990 Replace | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 270.00 | 1,209.60 |
| 1,991 Remove | SHEATHING, ROOF, 5/8 RUBBER A | 448.00 SFC | 0.48 | 215.04 |
| 1,992 Replace | SHEATHING, ROOF, OSB, 5/8" | 448.00 SFC | 1.05 | 489.75 |
| 1,993 Remove | SHEATHING, ROOF 5/8 MAIN ATTI | 1,487.00 SFC | 0.48 | 713.76 |
| 1,994 Replace | SHEATHING, ROOF, 5/8 MAIN ATT | 1,487.00 SFC | 1.05 | 1,625.59 |
| 1,995 Remove | RAFTERS BACK SLOPE | 4.00 LFF | 31.90 | 127.60 |
| 1,996 Remove | ICE/WATER SHIELD | 600.00 LF | 0.45 | 270.00 |
| 1,997 Replace | ICE/WATER SHIELD | 600.00 LF | 2.06 | 1,236.00 |
| 1,998 Replace | FLASHING-VENT PIPES | 5.00 EA | 14.09 | 71.86 |
| 1,999 Replace | FLASHING, DOUBLE CHIMNEY | 1.00 SFL | 275.00 | 275.16 |
| 2,000 Remove | RIDGE, ROLL - 90# | 100.00 LF | 0.53 | 53.00 |
| 2,001 Replace | RIDGE, ROLL - 90# | 100.00 LF | 1.04 | 107.60 |

**Interior**

FRONT ELEVATION-MAIN HOUS 52.00  X  1.00  X  16.00      SFC = 52.00      SFW = 1,696.00      SFLW = 832.00
SFSW = 16.00      SFR = 1,748.00      Perimeter = 106.00

| | | | | |
|---|---|---|---|---|
| 2,002 Remove | SIDING,VINYL,DOUBLE,4" | 1,560.00 SFW | 0.73 | 1,138.80 |
| 2,003 Replace | SIDING,VINYL,DOUBLE,4" | 1,569.00 SFW | 1.92 | 3,167.81 |
| 2,004 Remove | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.37 | 627.52 |
| 2,005 Replace | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.50 | 848.00 |
| 2,006 Replace | VAPOR BARRIER SHELTER WRAP | 1,560.00 SFW | 0.16 | 249.60 |
| 2,007 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 0.71 | 173.24 |
| 2,008 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 6.26 | 1,527.44 |
| 2,009 Remove | FASCIA, 1" X 6" | 72.00 LFW | 0.51 | 36.72 |
| 2,010 Replace | FASCIA, 1" X 6" | 72.00 LFW | 3.40 | 246.85 |
| 2,011 Paint | FASCIA, 1" X 6" | 206.00 LFW | 0.79 | 162.74 |
| 2,012 Remove | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 0.49 | 12.74 |
| 2,013 Replace | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 2.16 | 56.99 |
| 2,014 Paint | SOFFIT, PLYWOOD, 1/2" | 130.20 SF | 1.02 | 132.80 |
| 2,015 Remove | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.43 | 12.90 |
| 2,016 Replace | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 2.76 | 86.26 |
| 2,017 Paint | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.70 | 21.00 |

AM274

Building Repair Estimate

\* = Min. Charge

● = Exempt from Overhead, Profit or Taxes

( = Overrides

~ = Waste Applied

Claim Number:       PA123

Insured:              BORDEN

Page        52

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| ~1,018 Replace | WALL STUD, 2" x 6"-REPAIRr | 1.00 LFF | 55.00 | 55.03 |
| 1,019 Remove | T & G PINE CEILING | 104.00 SFW | 0.28 | 29.12 |
| 1,020 Replace | T & G PINE CEILING | 104.00 SFW | 3.06 | 322.92 |
| 1,021 Paint | PINE CEILING | 104.00 SFW | 0.59 | 61.36 |
| 1,022 Remove | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.19 | 19.76 |
| 1,023 Replace | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.65 | 67.60 |
| 1,024 Paint | POST | 5.00 LFW | 25.00 | 125.00 |
| 1,025 Remove | SHEATHING WALL, PLYWOOD | 211.20 SFC | 0.47 | 99.26 |
| ~1,026 Replace | SHEATHING WALL, PLYWOOD | 211.20 SFC | 1.87 | 416.07 |
| 1,027 Remove | BRICK VENEER,WALL,4" | 750.00 SFW | 1.72 | 1,290.00 |
| ~1,028 Replace | BRICK VENEER,WALL,4" | 750.00 SFW | 10.46 | 7,943.63 |
| 1,029 Special | ACID WASH MASONRY SLAB | 104.00 SFF | 0.70 | 72.80 |
| 1,030 Remove | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 13.55 | 13.55 |
| 1,031 Replace | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 925.00 | 925.00 |
| 1,032 Paint | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 48.68 | 48.68 |
| 1,033 Remove | DOOR, GENERAL LITE | 1.00 EA | 13.55 | 13.55 |
| 1,034 Replace | DOOR, GENERAL LITE | 1.00 EA | 755.00 | 755.00 |
| 1,035 Paint | DOOR, GENERAL LITE | 1.00 EA | 34.91 | 34.91 |
| 1,036 Replace | LOCKSET, EXTERIOR | 1.00 EA | 147.00 | 147.00 |
| 1,037 Replace | DEAD BOLT LOCK | 1.00 EA | 74.40 | 74.40 |
| 1,038 Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~1,039 Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| 1,040 Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| 1,041 Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| 1,042 Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| 1,043 Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 31.26 | 93.78 |
| 1,044 Clean | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 13.60 | 40.80 |

Interior

**RIGHT ELEVATION**     *1.00  X  1.00  X  1.00     SFC = 1.00     SFW = 4.00     SFLW= 1.00     SFSW= 1.00*
                *SFR = 5.00     Perimeter = 4.00*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,045 Remove | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 0.73 | 324.85 |
| ~1,046 Replace | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 1.92 | 898.45 |
| 1,047 Remove | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.37 | 164.65 |
| 1,048 Replace | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.50 | 222.50 |
| 1,049 Replace | VAPOR BARRIER SHELTER WRAP | 445.00 SFW | 0.16 | 71.20 |
| 1,050 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 0.71 | 42.60 |
| 1,051 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 6.26 | 375.60 |
| 1,052 Paint | FASCIA, 1" X 6" | 77.00 LFW | 0.79 | 60.83 |
| 1,053 Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 31.26 | 31.26 |
| 1,054 Clean | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 13.60 | 13.60 |
| 1,055 Paint | SOFFIT, PLYWOOD, 1/2" | 60.00 SF | 1.02 | 61.20 |
| 1,056 Clean | BRICK VENEER,WALL,4" | 260.00 SFW | 0.37 | 96.20 |

AM275

Building Repair Estimate

\* = Min. Charge

⬤ = Exempt from Overhead, Profit or Taxes

◯ = Overrides

~ = Waste Applied

| | | Claim Number: | PA123 |
|---|---|---|---|
| | | Insured: | BORDEN |

Page    53

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,057 Special | TUCKPOINT BRK/STN 1/4"DEEP (S) | 260.00 SF | 2.51 | 652.60 |

### Interior

**REAR ELEVATION**    0.00 X 0.00 X 0.00   SFC = 0.00   SFW = 0.00   SFLW= 0.00   SFSW= 0.00
SFR = 0.00   Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,058 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 0.71 | 115.02 |
| 1,059 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 6.26 | 1,014.12 |
| 1,060 Remove | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 0.73 | 401.50 |
| ~1,061 Replace | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 1.92 | 1,110.45 |
| 1,062 Remove | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.42 | 68.04 |
| ~1,063 Replace | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.86 | 143.34 |
| 1,064 Remove | 1-1/8  T & G | 126.00 SFW | 0.42 | 52.92 |
| 1,065 Remove | 1-1/8  T & G | 126.00 SFW | 2.48 | 312.48 |
| 1,066 Paint | PINE CEILING | 126.00 SFW | 0.59 | 74.34 |
| 1,067 Remove | TRIM, 1" X 8" | 120.00 LFW | 0.28 | 33.60 |
| ~1,068 Replace | TRIM, 1" X 8" | 120.00 LFW | 3.29 | 400.75 |
| 1,069 Paint | TRIM, 1" X 8" | 120.00 LFW | 0.81 | 97.20 |
| 1,070 Remove | PADDLE FAN, GOOD | 1.00 EA | 28.72 | 28.72 |
| 1,071 Replace | PADDLE FAN, GOOD | 1.00 EA | 224.28 | 224.28 |
| 1,072 Remove | CEILING FIXTURE, EXCELLENT | 1.00 EA | 9.35 | 9.35 |
| 1,073 Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| 1,074 Remove | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.43 | 51.60 |
| ~1,075 Replace | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 2.76 | 345.02 |
| 1,076 Paint | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.70 | 84.00 |
| 1,077 Remove | BRICK VENEER,WALL,4" | 120.00 SFW | 1.72 | 206.40 |
| ~1,078 Replace | BRICK VENEER,WALL,4" | 120.00 SFW | 10.46 | 1,270.98 |
| 1,079 Special | ACID WASH MASONRY SLAB | 120.00 SFF | 0.70 | 84.00 |
| 1,080 Paint | CONCRETE FLOOR, 4" | 126.00 SFF | 1.19 | 149.94 |
| 1,081 Special | POWER WASH | 416.00 SF | 0.43 | 178.88 |
| 1,082 Paint | TRIM, 6" TO 12", 2 COATS | 128.00 LFW | 0.73 | 93.44 |

### Interior

**LEFT ELEVATION**    0.00 X 0.00 X 0.00   SFC = 0.00   SFW = 0.00   SFLW= 0.00   SFSW= 0.00
SFR = 0.00   Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| 1,083 Remove | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 0.71 | 65.32 |
| 1,084 Replace | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 6.26 | 575.92 |
| 1,085 Remove | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.42 | 153.30 |
| ~1,086 Replace | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.86 | 322.95 |
| 1,087 Remove | BRICK VENEER,WALL,4" | 365.00 SFW | 1.72 | 627.80 |
| 1,088 Replace | BRICK VENEER,WALL,4" | 365.00 SFW | 10.46 | 3,865.90 |

Building Repair Estimate

^ = Min. Charge

⬤ Exempt from Overhead, Profit or Taxes

( : Overrides

~ = Waste Applied

Claim Number:     PA123
Insured:        BORDEN

Page      54

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| !,089 Special | ACID WASH MASONRY SLAB | 60.00 SFF | 0.70 | 42.00 |
| !,090 Paint | CONCRETE FLOOR, 4" | 60.00 SFF | 1.19 | 71.40 |
| !,091 Remove | GABLE VENT | 1.00 LFF | 0.52 | 0.52 |
| !,092 Replace | GABLE VENT | 1.00 LFF | 60.00 | 60.21 |
| !,093 Remove | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 13.55 | 27.10 |
| !,094 Replace | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 966.00 | 1,932.00 |
| !,095 Paint | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 48.68 | 97.36 |
| !,096 Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| !,097 Replace | LOCKSET, EXTERIOR | 2.00 EA | 107.86 | 215.72 |
| !,098 Remove | FASCIA, ALUMINUM | 80.00 LFW | 0.50 | 40.00 |
| !,099 Replace | FASCIA, ALUMINUM | 80.00 LFW | 2.25 | 190.08 |
| !,100 Remove | SOFFIT, VINYL | 119.00 LFW | 0.68 | 80.92 |
| !,101 Replace | SOFFIT, VINYL | 119.00 LFW | 2.84 | 346.05 |
| !,102 Remove | FLOOD LIGHT, DOUBLE BULB W N | 1.00 EA | 11.79 | 11.79 |
| !,103 Replace | FLOOD LIGHT, DOUBLE BULB W N | 1.00 EA | 104.53 | 104.53 |
| !,104 Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| !,105 Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| !,106 Remove | TRIM, 1" X 8" | 40.00 LFW | 0.28 | 11.20 |
| ~!,107 Replace | TRIM, 1" X 8" | 40.00 LFW | 3.29 | 133.58 |
| !,108 Paint | TRIM, 1" X 8" | 40.00 LFW | 0.81 | 32.40 |
| !,109 Remove | AIR CONDITIONER, 3 TON | 1.00 EA | 54.22 | 54.22 |
| !,110 Replace | AIR CONDITIONER, 3 TON | 1.00 EA | 1,690.00 | 1,690.00 |
| !,111 Remove | SHUTTERS, VINYL | 4.00 PR | 9.68 | 38.72 |
| !,112 Replace | SHUTTERS, VINYL | 4.00 PR | 64.47 | 257.88 |

Interior

GENERAL      0.00  X  0.00  X  0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| !,113 Special | TEMPORARY TOILET | 6.00 LS | 75.00 | 450.00 |
| !,114 Special | PERMITS & FEES, INSURANCE | 1.00 LS | 3,000.00 | 3,000.00 |
| !,115 Special | DUMPSTER, 30 YARD | 12.00 EA | 456.00 | 5,472.00 |
| !,116 Special | DISPOSE OF CONTENT IN HOME | 1.00 SF | 500.00 | 500.00 |
| ~!,117 Replace | DUCT, GALV- MAIN HOUSE BALAN | 1.00 LF | 2,900.00 | 2,900.07 |
| !,118 Replace | ALARM BID ITEM | 1.00 EA | 4,860.00 | 4,860.00 |
| !,119 Clean | POST CLEAN UP | 10.00 HR | 28.00 | 280.00 |
| !,120 Replace | LANDSCAPING | 1.00 SF | 3,000.00 | 3,000.00 |
| !,121 Rem/Reset | CHECK & SERVICE HANDICAP AL/ | 1.00 EA | 750.00 | 750.00 |

AM277

Repair Estimate
= Charge
= .mpt from Overhead, Profit or Taxes
= Overrides
= Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    55

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| **UBTOTAL** | | | | $553,195.26 |
| Calculation Method: | Overhead & Then Profit | | | |
| Overhead | @    10.00% | | | $55,319.53 |
| Profit | @    10.00% | | | $608,514.79 |
| | | | | $60,851.48 |
| Taxes | | | | $669,366.27 |
| Material | @    6.00% | | | |
| Labor | @    0.00% | | | |
| Equipment | @    6.00% | | | |
| | | | | $11,125.94 |
| | | | | $680,492.21 |

Phone:                    Fax:

PLAINTIFF'S
EXHIBIT
2-3
PENGAD 800-631-6989

Claim Number:     **PA123**
Policy Number:

Insured:          **BORDEN**
Address:          4838 WOLF ROAD
                  ERIE, PA 16505
Phone Number:

Peril:            05-Fire (hostile)
Loss Date:        03/09/03
Inspect Date:     03/09/03
Adjuster:
Phone Number:
                  Price Area / Database:          16505  /  Marshall & Swift

Building Repair Estimate               Claim Number:      PA123
* = Min. Charge                        Insured:           BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                             Page       1
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

BASEMENT          34.00 X 30.00 X 8.00  +  *offset* 19.00 X 7.60     SFC = 1,164.40     SFW =
                  1,145.60     SFLW= 272.00     SFSW= 240.00     SFR = 2,310.00     Perimeter = 143.20
BLOCK WALLS HAVE HEAT CRACKS. IF SAVE PORTION OF FOUNDATION THEN
NEED SELECTIVE DEMO.  STEEL BEAM SUPPORTS ARE CEMENTED INTO THE
FLOOR. CONCRETE FLOOR WILL SURELY BE DAMAGED.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Special | POWER WASH | 1,145.60 SF | 0.45 | 515.52 |
| Special | ACID WASH MASONRY WALL | 1,145.60 SFW | 0.52 | 595.71 |
| Special | SANDBLAST WALL BAKING SODA | 1,145.60 SFW | 0.67 | 767.55 |
| Special | TUCKPOINT BLOCK | 1,145.60 SF | 2.11 | 2,417.22 |
| Replace | BLOCK  REPLACE DAMAGED | 1.00 LF | 700.00 | 700.56 |
| Special | POWER WASH FLOOR | 1,164.40 SF | 0.45 | 523.98 |
| Special | ACID WASH MASONRY FLOOR | 1,164.40 SFF | 0.52 | 605.49 |
| Special | SANDBLAST FLOOR BAKING SODA | 1,164.40 SFW | 0.67 | 780.15 |
| Special | PATCH CONCRETE FLOOR | 1.00 SFF | 250.00 | 250.00 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 1,164.40 SFF | 0.92 | 1,071.25 |
| Remove | EXPOSY SEAL THE WALLS | 1,145.60 SFF | 0.92 | 1,053.95 |
| Remove | FURRING STRIPS | 555.00 SF | 0.30 | 166.50 |
| Replace | FURRING STRIPS | 555.00 SF | 1.25 | 693.75 |
| Replace | WALL STUD, 2"x4" COMPLETE | 80.00 SFW | 1.82 | 145.60 |
| Replace | DRYWALL WALL, 1/2" | 555.00 SFW | 1.27 | 719.83 |
| Paint | SEAL DRYWALL WALL | 555.00 SFW | 0.25 | 138.75 |
| Remove | PANELING, FINSHED, GOOD | 555.00 SFW | 0.27 | 149.85 |
| Replace | PANELING, FINSHED, GOOD | 555.00 SFW | 3.23 | 1,842.32 |
| Remove | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.25 | 30.00 |
| Replace | DRYWALL CEIL.,1/2", TAPED | 1,164.40 SFC | 1.27 | 1,495.09 |
| Clean | DRYWALL CEIL., SEAL | 1,164.40 SFC | 0.25 | 291.10 |
| Paint | DRYWALL CEIL.,1/2", TAPED | 1,164.40 SFC | 0.58 | 675.35 |

\* = Min. Charge
               Insured:              BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides
                                               Page     2

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 2.56 | 320.26 |
| Paint | BASE, COLONIAL, 3 1/2" | 120.00 LFW | 0.65 | 78.00 |
| Replace | BUILT IN HUTCH | 1.00 LFW | 450.00 | 450.11 |
| Paint | BUILT IN HUTCH | 1.00 LFW | 55.00 | 55.00 |
| Replace | BUILT IN BENCH 12 FEET LONG | 12.00 LFW | 45.00 | 541.31 |
| Paint | BUILT IN BENCH 12 FEET LONG | 1.00 LFW | 74.00 | 74.00 |
| Replace | BUILT IN CABINET 9' | 9.00 LFW | 45.00 | 405.30 |
| Paint | BUILT IN CABINET 9' | 55.00 LFW | 1.00 | 55.00 |
| Remove | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 27.11 | 81.33 |
| Replace | DOOR, INT, BIRCH, PH, HC, FLUSH | 3.00 EA | 168.40 | 505.20 |
| Paint | DOOR, INT, BIRCH, 2 SIDES | 3.00 EA | 33.01 | 99.03 |
| Replace | LOCKSET, PASSAGE, EX | 3.00 EA | 58.46 | 175.38 |
| Remove | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 4.66 | 27.96 |
| Replace | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 41.20 | 250.59 |
| Paint | DOOR TRIM SET BOTH SIDES OF D | 6.00 EA | 10.66 | 63.96 |
| Remove | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 18.70 | 56.10 |
| Replace | WINDOW, SLIDING, ALUM, SM | 3.00 EA | 299.00 | 897.00 |
| Paint | WINDOW, SMALL, 2 COATS | 3.00 EA | 22.77 | 68.31 |
| Remove | WINDOW TRIM SET, AVERAGE | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, AVERAGE | 3.00 EA | 48.17 | 146.21 |
| Paint | WINDOW TRIM SET, AVERAGE | 3.00 EA | 13.09 | 39.27 |
| Remove | WIRING, RESIDENCE | 1,164.40 SF | 0.10 | 116.44 |
| Replace | WIRING, RESIDENCE | 1,164.40 EA | 2.75 | 3,202.10 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 4.32 | 95.04 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 22.00 EA | 22.00 | 484.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 EA | 108.00 | 1,296.00 |
| Replace | ELECTRICAL FEED BID ITEM | 1.00 EA | 100.00 | 100.62 |
| Remove | 200 AMP SERVICE BID ITEM | 1.00 EA | 500.00 | 500.00 |
| Remove | 100 AMP D  BID ITEM | 1.00 EA | 300.00 | 300.00 |
| Remove | ELECTRICALHOOKUP | 1.00 EA | 50.00 | 50.00 |
| Remove | TWO POLE CIRCUIT BID ITME | 300.00 EA | 10.00 | 3,000.00 |
| Remove | HOME RUN BID ITEM DIFFICULT F | 175.00 EA | 34.00 | 5,950.00 |
| Remove | RECONNECTION FEE BID ITEM | 1.00 EA | 150.00 | 150.00 |
| Remove | ELECTRICAL THERMO CONTROL I | 50.00 EA | 4.00 | 200.00 |
| Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |
| Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| Replace | WIRING, FOR DRYER | 1.00 EA | 80.88 | 80.88 |
| Replace | OUTLET, TELEPHONE | 1.00 EA | 20.35 | 20.35 |
| Replace | OUTLET, CABLE | 1.00 EA | 20.35 | 20.35 |
| Replace | HEAT, VENT, AC UNIT BID UNIT | 1.00 EA | 21,608.00 | 21,608.00 |
| Clean | CLEANING DEBRIS OFF FLOOR | 48.00 HR | 28.50 | 1,368.00 |
| Remove | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 500.00 | 500.00 |
| Replace | STEEL BEAM 36' - PER VISION BLD | 1.00 LF | 1,750.00 | 1,750.00 |
| Remove | STEEL, COLUMN, LOLLY CEMENT | 2.00 EA | 14.00 | 28.00 |
| Replace | STEEL, COLUMN, LOLLY CEMENT | 2.00 LF | 125.00 | 250.00 |
| Replace | JACK HAMMER RENTAL AND OPE | 4.00 HR | 116.00 | 464.00 |
| Remove | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 49.29 | 49.29 |
| Replace | WATER HEATER, ELEC, 80 GAL | 1.00 EA | 560.00 | 560.00 |
| Special | ROUGH IN WATER HEATER | 1.00 EA | 145.46 | 145.46 |

* = Min. Charge    Insured:                BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                    Page        3
~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 35.67 | 35.67 |
| Replace | SINK,UTILITY,SGL BWL,W/HNGNG | 1.00 EA | 248.12 | 248.12 |
| Special | ROUGH IN LAUNDRY SINK | 1.00 EA | 200.00 | 200.00 |
| Replace | FAUCET | 1.00 EA | 141.79 | 141.79 |
| Special | ROUGH IN WASHER | 1.00 EA | 134.79 | 134.79 |
| Replace | SUMP PUMP AND LINES | 1.00 EA | 298.00 | 298.00 |
| Remove | FIBERGLASS PIT FOR PUMP | 1.00 EA | 125.00 | 125.00 |
| Remove | COPPER TUBING, L, 1" | 200.00 LF | 1.47 | 294.00 |
| Replace | COPPER TUBING, L, 1" | 200.00 LF | 10.24 | 2,081.40 |
| Replace | GAS LINE PIPE, BLACK STEEL, 1" | 25.00 LF | 16.44 | 414.29 |
| Replace | WASTE LINE, CAST IRON, 4" | 20.00 LF | 18.17 | 371.65 |
| Remove | WASTE LINE, MISC | 1.00 LF | 100.00 | 100.00 |
| Remove | STOVE, COAL-BURNING, GD | 1.00 EA | 85.00 | 85.00 |
| Replace | STOVE, COAL-BURNING, GD | 1.00 EA | 649.00 | 649.00 |
| Replace | DUCT, FLEX STEEL, 8" | 30.00 LF | 3.29 | 99.91 |

**Interior**

**CRAWL SPACE FRONT OF HOUS** 20.00  X  34.00  X  3.50    *SFC = 680.00    SFW = 378.00    SFLW = 70.00*
*SFSW = 119.00    SFR = 1,058.00    Perimeter = 108.00*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Special | POWER WASH WALLS | 378.00 SF | 0.45 | 170.10 |
| Special | ACID WASH MASONRY WALL | 378.00 SFW | 0.52 | 196.56 |
| Special | SANDBLAST WALL BAKING SODA | 378.00 SFW | 0.67 | 253.26 |
| Special | TUCKPOINT BLOCK | 378.00 SF | 2.11 | 797.58 |
| Special | POWER WASH FLOOR | 680.00 SF | 0.45 | 306.00 |
| Special | ACID WASH MASONRY FLOOR | 680.00 SFF | 0.52 | 353.60 |
| Special | SANDBLAST FLOOR BAKING SOD/ | 100.00 SFW | 0.67 | 67.00 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 SFF | 0.92 | 625.60 |
| Paint | EXPOSY SEAL THE WALLS | 378.00 SFF | 0.92 | 347.76 |
| Remove | WASTE LINE, MISC | 1.00 LF | 75.00 | 75.00 |
| Replace | WIRING,  RESIDENCE | 680.00 EA | 2.75 | 1,870.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 1.80 | 108.00 |
| Replace | WASTE LINE, PVC PIPE, 4" | 60.00 LF | 14.16 | 861.63 |
| Remove | FIBERBOARD INSULATION | 216.00 SF | 0.17 | 36.72 |
| Replace | FIBERBOARD INSULATION | 216.00 SF | 1.21 | 270.00 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | VAPOR BARRIER, POLYETHELENE | 680.00 SF | 0.55 | 374.00 |

Building Repair Estimate

Claim Number: A123

Insured:   BORDEN

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
= Waste Applied

Page   4

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|

**CRAWLSPACE BACK OF HOME** *34.00  X  20.00  X  3.50     SFC = 680.00     SFW = 378.00     SFLW= 119.00*
*SFSW= 70.00     SFR = 1,058.00     Perimeter = 108.00*

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Special | POWER WASH WALLS | 378.00 | SF | 0.45 | 170.10 |
| Special | ACID WASH MASONRY WALL | 378.00 | SFW | 0.52 | 196.56 |
| Special | SANDBLAST WALL BAKING SODA | 378.00 | SFW | 0.67 | 253.26 |
| Special | TUCKPOINT BLOCK | 378.00 | SF | 2.11 | 797.58 |
| Special | POWER WASH FLOOR | 680.00 | SF | 0.45 | 306.00 |
| Special | ACID WASH MASONRY FLOOR | 680.00 | SFF | 0.52 | 353.60 |
| Special | SANDBLAST FLOOR BAKING SOD/ | 378.00 | SFW | 0.67 | 253.26 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 680.00 | SFF | 0.92 | 625.60 |
| Paint | EXPOSY SEAL THE WALLS | 680.00 | SFF | 0.92 | 625.60 |
| Remove | WASTE LINE, MISC | 1.00 | LF | 75.00 | 75.00 |
| Replace | WIRING, RESIDENCE | 680.00 | EA | 2.75 | 1,870.00 |
| Remove | SMOKE DETECTOR | 1.00 | EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 | EA | 54.53 | 54.53 |
| Remove | WASTE LINE, PVC PIPE, 4" | 60.00 | LF | 1.80 | 108.00 |
| Replace | WASTE LINE, PVC PIPE, 4" | 60.00 | LF | 14.16 | 861.63 |
| Remove | FIBERBOARD INSULATION | 216.00 | SF | 0.17 | 36.72 |
| Replace | FIBERBOARD INSULATION | 216.00 | SF | 1.21 | 270.00 |
| Remove | OPENING, CASED | 1.00 | EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 | EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 | EA | 30.99 | 30.99 |
| Replace | VAPOR BARRIER, POLYETHELENE | 680.00 | SF | 0.55 | 374.00 |

Interior

**STAIRWAY**       *9.70  X  3.40  X  8.00   +  offset  4.00  X  3.30     SFC = 46.18     SFW = 262.40*
*SFLW= 77.60     SFSW= 27.20     SFR = 308.58     Perimeter = 32.80*
STAIRS LEADING TO STUDIO ARE BURNT OUT. THEY LEAD TO GARAGE
CEILING AND SMOKED ENTERED THE CEILING.

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Replace | WALL STUD, 2"x4" COMPLETE | 14.00 | SFW | 11.00 | 154.00 |
| Remove | DRYWALL ROOM,1/2",TAPED | 308.58 | SFR | 0.25 | 77.14 |
| Replace | DRYWALL ROOM,1/2",TAPED | 308.58 | SFR | 1.27 | 400.51 |
| Remove | BATT INSULATION - WALL R11 | 77.60 | SFW | 0.19 | 14.74 |
| Replace | BATT INSULATION - WALL R11 | 77.60 | SFW | 0.55 | 42.68 |
| Special | SEAL & PAINT ROOM, 2 COATS | 308.58 | SFR | 0.76 | 234.52 |
| Remove | STAIR STRINGER, 2" X 10" | 16.00 | LF | 0.88 | 14.08 |
| Replace | STAIR STRINGER, 2" X 10" | 21.00 | LF | 6.06 | 128.65 |
| Paint | STAIR STRINGER, 2" X 10" | 21.00 | LF | 1.88 | 39.48 |
| Remove | STAIR STRINGERS-5 STEP | 10.00 | EA | 8.21 | 82.10 |
| Replace | STAIR STRINGERS-5 STEP | 10.00 | EA | 55.00 | 561.36 |
| Remove | STAIR TREAD, OAK, 3' | 10.00 | EA | 4.24 | 42.40 |
| Replace | STAIR TREAD, OAK, 3' | 10.00 | EA | 34.21 | 342.10 |
| Paint | STAIR TREAD, OAK, 3' | 10.00 | EA | 6.00 | 60.00 |
| Remove | RISER, OAK, 3/4" X 7 1/2" | 9.00 | LF | 1.12 | 10.08 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
⬤ = Waste Applied

Insured:   BORDEN

Page   5

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 15.00 | 135.00 |
| Paint | RISER, OAK, 3/4" X 7 1/2" | 9.00 LF | 4.00 | 36.00 |
| Remove | SHEATHING FLOOR, LANDING | 11.84 SFC | 0.47 | 5.56 |
| Replace | SHEATHING FLOOR, LANDING | 11.84 SFC | 1.87 | 23.33 |
| Replace | CARPET METAL STRIP | 3.00 LFW | 1.74 | 5.42 |
| Remove | CARPET & PAD, GOOD (SY) | 1.00 SYF | 2.07 | 2.07 |
| Replace | CARPET & PAD, GOOD (SY) | 1.00 SYF | 16.65 | 17.75 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 0.64 | 7.58 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 11.84 SFF | 7.42 | 109.32 |
| Special | SAND AND FINISH FLOORS | 11.84 SFF | 1.95 | 23.09 |
| Remove | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.25 | 6.75 |
| Replace | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 2.56 | 72.06 |
| Paint | BASE, COLONIAL, 3 1/2" | 27.00 LFW | 0.65 | 17.55 |
| Remove | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.25 | 8.20 |
| Replace | CHAIR RAIL, 3 1/2" | 32.80 LFW | 3.24 | 111.51 |
| Paint | CHAIR RAIL, 3 1/2" | 32.80 LFW | 0.65 | 21.32 |
| Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| Paint | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 10.66 | 10.66 |
| Remove | RAILING, OAK | 11.00 LF | 1.19 | 13.09 |
| Replace | RAILING, OAK | 11.00 LF | 7.16 | 78.76 |
| Remove | SWITCH ONLY | 1.00 EA | 4.32 | 4.32 |
| Replace | SWITCH ONLY | 1.00 EA | 3.50 | 3.50 |
| Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| Replace | WIRING, RESIDENCE | 46.18 EA | 2.75 | 127.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 625.00 | 625.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |

Interior

**GARAGE**     24.60 X 24.50 X 8.50     SFC = 602.70     SFW = 834.70     SFLW = 209.10
              SFSW = 208.25     SFR = 1,437.40     Perimeter = 98.20

STAIRS THAT LEAD TO STUDIO BURNT BAD AND ALLOWED SMOKE TO ENTER
CEILING. I PULLED A LIGHT FIGURE DOWN AND SMOKE IN CEILING AND
APPEARS TO BE IN WALLS. FIRE DEPARTMENT CUT NUMEROUS WALLS OUT.
DOORS SMELL TO MUCH TO SAVE, AND THE HANDLING, CLEANING, STAINING
FEES WILL BE TO CLOSE TO NEW PRICE.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 0.52 | 313.40 |
| Replace | DRYWALL CEIL.,5/8"FIRE RES | 602.70 SFC | 1.30 | 794.36 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 0.20 | 120.54 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 602.70 SFC | 1.07 | 644.89 |
| Special | TEXTURE CEILING | 602.70 SFC | 0.77 | 464.08 |
| Remove | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.30 | 250.41 |
| Replace | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 1.30 | 1.115.99 |
| Paint | DRYWALL WALL, 5/8"FIRE RES | 834.70 SFW | 0.58 | 484.13 |
| Remove | BATT INSULATION - WALL R19 | 834.70 SFW | 0.19 | 158.59 |
| Replace | BATT INSULATION - WALL R19 | 834.70 SFW | 0.62 | 517.51 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                              Page        6
= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 0.72 | 138.24 |
| Replace | WALL STUD, 2"x4" COMPLETE | 192.00 SFW | 1.82 | 349.44 |
| Special | CLEAN & SEAL FRAMING CEILING | 602.70 SFL | 0.32 | 192.86 |
| Special | CLEAN & SEAL FRAMING WALL | 644.70 SFL | 0.32 | 206.30 |
| Remove | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 99.26 | 99.26 |
| Replace | GARAGE DOOR, FGLASS, DOUBLE | 1.00 EA | 890.00 | 890.00 |
| Clean | GARAGE DOOR, PAINT | 1.00 EA | 75.00 | 75.00 |
| Remove | GARAGE DOOR OPENER | 1.00 EA | 24.64 | 24.64 |
| Replace | GARAGE DOOR OPENER | 1.00 EA | 312.00 | 312.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 31.26 | 62.52 |
| Clean | WINDOW, CASEMENT, LG | 2.00 EA | 9.49 | 18.98 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| Remove | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 13.55 | 27.10 |
| Replace | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 123.00 | 246.00 |
| Paint | DOOR ONLY,INT,LAUAN,FLUSH | 2.00 EA | 20.62 | 41.24 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | BUILT IN NEXT TO AC UNIT | 1.00 LFW | 250.00 | 250.11 |
| Remove | SHELF, CABINET GRADE PLY | 40.00 LFW | 0.90 | 36.00 |
| Replace | SHELF, CABINET GRADE PLY | 40.00 LFW | 8.54 | 346.08 |
| Paint | SHELF, CABINET GRADE PLY | 40.00 LFW | 1.37 | 54.80 |
| Remove | BASE, RUBBER, 4" | 76.00 LFW | 0.25 | 19.00 |
| Replace | BASE, RUBBER, 4" | 76.00 LFW | 1.55 | 119.70 |
| Remove | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 13.55 | 27.10 |
| Replace | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 446.30 | 892.60 |
| Paint | DOOR, EXT, METAL, PH, PANEL | 2.00 EA | 48.68 | 97.36 |
| Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| Replace | LOCKSET, EXTERIOR | 2.00 EA | 85.00 | 170.00 |
| Remove | DOOR, ALUM, STORM | 1.00 EA | 12.32 | 12.32 |
| Replace | DOOR, ALUM, STORM | 1.00 EA | 236.02 | 236.02 |
| Special | CUT AND FIT DOG DOOR | 1.00 LF | 75.00 | 75.00 |
| Special | POWER WASH FLOOR | 602.70 SF | 0.45 | 271.21 |
| Paint | CONCRETE FLOOR, EPOSY SEAL 2 | 602.70 SFF | 0.92 | 554.48 |
| Clean | CLEAN DRAIN OUT | 1.00 EA | 45.00 | 45.00 |
| Remove | WIRING, RESIDENCE | 602.70 SF | 0.10 | 60.27 |
| Replace | WIRING, RESIDENCE | 602.70 EA | 2.75 | 1,657.43 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | CEILING FIXTURE, PORCELAIN | 4.00 EA | 8.47 | 33.88 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Claim Number:

Insured:                              BORDEN

Page           7

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | CEILING FIXTURE, PORCELAIN | 4.00  EA | 64.98 | 259.92 |
| Remove | FAUCET, SINGLE LEVER HOSE PLU | 1.00  EA | 19.36 | 19.36 |
| Replace | FAUCET, SINGLE LEVER HOSE PLU | 1.00  EA | 126.16 | 126.16 |

## Interior

**STUDIO**      *18.60  X  16.60  X  9.00      SFC = 308.76      SFW = 633.60      SFLW= 167.40*
*SFSW= 149.40      SFR = 942.36      Perimeter = 70.40*

HEIGHT IS AVERAGE. PULLED LIGHT CEILING FULL OF SMOKE. THE STAIRS
ARE BURNT FROM UNDERNEATH. BUILT INS HEAVILY SMOKED CANNOT
CLEAN UNDERNETH OR HARDWARE TO PREVENT SMOKE ODOR. WINDOWS TO
HEAVILY SMOKED TO CLEAN. HARDWARE ON WINDOWS DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DRYWALL CEIL | 308.76  SFC | 0.52 | 160.56 |
| Replace | DRYWALL CEIL | 308.76  SFC | 1.22 | 387.53 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 308.76  SFC | 0.20 | 61.75 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 308.76  SFC | 1.07 | 330.37 |
| Replace | SCAFFOLD,STEEL, CATHERDALE ( | 633.60  SFW | 0.25 | 158.40 |
| Remove | DRYWALL WALL | 633.60  SFW | 0.30 | 190.08 |
| Replace | DRYWALL WALL | 633.60  SFW | 1.22 | 803.88 |
| Remove | BATT INSULATION - WALL R19 | 633.60  SFW | 0.19 | 120.38 |
| Replace | BATT INSULATION - WALL R19 | 633.60  SFW | 0.62 | 392.83 |
| Special | CLEAN & SEAL FRAMING CEILING | 308.76  SFL | 0.32 | 98.80 |
| Special | CLEAN & SEAL FRAMING WALL | 633.60  SFL | 0.32 | 202.75 |
| Paint | CEILING, 2 COATS + PRIME | 308.76  SFC | 0.59 | 182.17 |
| Remove | PANELING, FINSHED, GOOD | 633.60  SFW | 0.27 | 171.07 |
| Replace | PANELING, FINSHED, GOOD | 633.60  SFW | 3.23 | 2,103.24 |
| Remove | MOLDING, COVE, 2 3/4" | 70.40  LFW | 0.27 | 19.01 |
| Replace | MOLDING, COVE, 2 3/4" | 70.40  LFW | 2.56 | 187.54 |
| Paint | MOLDING, COVE, 2 3/4" | 70.40  LFW | 0.70 | 49.28 |
| Replace | CHAIR RAIL, 3 1/2" | 70.40  LFW | 3.24 | 239.36 |
| Paint | CHAIR RAIL, 3 1/2" | 70.40  LFW | 0.65 | 45.76 |
| Remove | BASE, COLONIAL, 3 1/2" | 70.40  LFW | 0.25 | 17.60 |
| Replace | BASE, COLONIAL, 3 1/2" | 70.40  LFW | 2.56 | 187.88 |
| Paint | BASE, COLONIAL, 3 1/2" | 70.40  LFW | 0.65 | 45.76 |
| Remove | WINDOW TRIM SET, CUSTOM | 5.00  EA | 10.72 | 53.60 |
| Replace | WINDOW TRIM SET, CUSTOM | 5.00  EA | 81.04 | 408.54 |
| Paint | WINDOW TRIM SET, CUSTOM | 5.00  EA | 31.26 | 156.30 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00  EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00  EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00  EA | 22.14 | 44.28 |
| Replace | BUILT IN DOORS BELOW CASE AB | 3.00  LFW | 1,200.00 | 3,601.31 |
| Paint | BUILT IN | 3.00  LFW | 74.00 | 222.00 |
| Replace | BUILT IN CABINET LOWER 4 FEET | 2.00  LFW | 450.00 | 900.30 |
| Paint | BUILT IN CABINET LOWER 4 FEET | 2.00  LFW | 55.00 | 110.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI F | 18.60  LFW | 0.43 | 8.00 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI F | 18.60  LFW | 2.76 | 53.48 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI F | 18.60  LFW | 0.70 | 13.02 |
| Remove | TRIM, 1" X 10" | 40.00  LFW | 0.28 | 11.20 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

Claim Number:   SA123

Insured:   BORDEN

Page   8

Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Replace | TRIM, 1" X 10" | 40.00 | LFW | 2.23 | 91.66 |
| Paint | TRIM, 1" X 10" | 40.00 | LFW | 0.88 | 35.20 |
| Remove | TRIM, 1" X 8" | 20.00 | LFW | 0.28 | 5.60 |
| Replace | TRIM, 1" X 8" | 20.00 | LFW | 1.92 | 39.39 |
| Paint | TRIM, 1" X 8" | 20.00 | LFW | 0.81 | 16.20 |
| Special | DRAPERIES RODS, REMOVE/RESE' | 5.00 | EA | 31.49 | 157.45 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 3.00 | EA | 19.34 | 58.02 |
| Clean | REGISTER, HEAT, 12" X 5" | 3.00 | EA | 3.18 | 9.54 |
| Paint | REGISTER, HEAT, 12" X 5" | 3.00 | EA | 3.55 | 10.65 |
| Paint | FLOOR, 1 COAT SEAL | 308.76 | SFF | 0.34 | 104.98 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 34.31 | SYF | 2.07 | 71.02 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 34.31 | SYF | 33.55 | 1,252.66 |
| Remove | WIRING, RESIDENCE | 308.76 | SF | 0.10 | 30.88 |
| Replace | WIRING, RESIDENCE | 309.76 | SF | 2.75 | 851.84 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 13.00 | EA | 4.32 | 56.16 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 13.00 | EA | 22.00 | 286.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 3.00 | EA | 4.32 | 12.96 |
| Replace | OUTLET, TELEPHONE/CABLE | 3.00 | EA | 20.35 | 61.05 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 6.00 | EA | 108.00 | 648.00 |
| Rem/Reset | CHANDELIER REMOVE AND BOX | 2.00 | EA | 95.00 | 190.00 |
| Clean | CHANDELIER, VERY GOOD | 2.00 | EA | 18.30 | 36.60 |
| Remove | CASEMENT ANDERSON VYN/WOC | 5.00 | EA | 21.69 | 108.45 |
| Replace | CASEMENT ANDERSON VYN/WOC | 5.00 | EA | 695.00 | 3,475.00 |
| Paint | WINDOW, CASEMENT, LG | 5.00 | EA | 37.66 | 188.30 |

### Interior

**STUDIO BEDROOM**   14.00  X  13.00  X  9.00  +  offset  4.00  X  4.00   SFC = 198.00   SFW = 558.00
SFLW= 126.00   SFSW= 117.00   SFR = 756.00   Perimeter = 62.00
AVERAGE HEIGHT FOR CEILING. SAME EXPLANANTION OF SCOPE AS STUDIO

| Remove | DRYWALL CEIL | 198.00 | SFC | 0.52 | 102.96 |
|---|---|---|---|---|---|
| Replace | DRYWALL CEIL | 198.00 | SFC | 1.22 | 252.41 |
| Paint | CEILING, 2 COATS + PRIME | 198.00 | SFC | 0.59 | 116.82 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 | SFC | 0.20 | 39.60 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 198.00 | SFC | 1.07 | 211.86 |
| Replace | SCAFFOLD,STEEL, CATHERDALE ( | 558.00 | SFW | 0.25 | 139.50 |
| Remove | DRYWALL WALL | 558.00 | SFW | 0.30 | 167.40 |
| Replace | DRYWALL WALL | 558.00 | SFW | 1.22 | 701.41 |
| Paint | DRYWALL WALL SIZE | 558.00 | SFW | 0.21 | 117.18 |
| Remove | WALLPAPER, VERY GOOD | 558.00 | SFW | 0.35 | 195.30 |
| Replace | WALLPAPER, VERY GOOD | 558.00 | SFW | 1.86 | 1,095.91 |
| Replace | WALLPAPER BORDER | 62.00 | LFW | 1.34 | 86.06 |
| Remove | BATT INSULATION - WALL R19 | 279.00 | SFW | 0.19 | 53.01 |
| Replace | BATT INSULATION - WALL R19 | 279.00 | SFW | 0.62 | 172.98 |
| Special | CLEAN & SEAL FRAMING CEILING | 198.00 | SFL | 0.32 | 63.36 |
| Special | CLEAN & SEAL FRAMING WALL | 558.00 | SFL | 0.32 | 178.56 |
| Replace | WALL STUD, 2" x 4" MINI | 1.00 | LFF | 165.00 | 165.02 |
| Remove | BASE, COLONIAL, 3 1/2" | 62.00 | LFW | 0.25 | 15.50 |

* = Min. Charge

Insured:                    BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

= Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Replace | BASE, COLONIAL, 3 1/2" | 62.00 | LFW | 2.56 | 166.38 |
| Paint | BASE, COLONIAL, 3 1/2" | 62.00 | LFW | 0.65 | 40.30 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 | EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 | EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 | EA | 31.26 | 31.26 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 | EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 | EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 | EA | 22.14 | 66.42 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 137.84 | 137.84 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 35.16 | 35.16 |
| Replace | LOCKSET, PASSAGE | 1.00 | EA | 95.00 | 95.00 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 | EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 | EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 | EA | 16.91 | 16.91 |
| Replace | BUILT IN DOORS BELOW CASE AB | 2.00 | LFW | 1,200.00 | 2,400.22 |
| Paint | BUILT IN | 2.00 | LFW | 74.00 | 148.00 |
| Replace | BUILT IN CABINET LOWER 6 FEET | 1.00 | LFW | 450.00 | 450.30 |
| Paint | BUILT IN CABINET LOWER 6 FEET | 1.00 | LFW | 55.00 | 55.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 | LFW | 0.43 | 6.02 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 | LFW | 2.76 | 40.25 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI P | 14.00 | LFW | 0.70 | 9.80 |
| Special | DRAPERIES RODS, REMOVE/RESE | 1.00 | EA | 31.49 | 31.49 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 2.00 | EA | 19.34 | 38.68 |
| Clean | REGISTER, HEAT, 12" X 5" | 2.00 | EA | 3.18 | 6.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 | EA | 3.55 | 7.10 |
| Paint | FLOOR, 1 COAT SEAL | 198.00 | SFF | 0.34 | 67.32 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 22.00 | SYF | 2.07 | 45.54 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 22.00 | SYF | 33.55 | 839.66 |
| Remove | WIRING,  RESIDENCE | 198.00 | SF | 0.10 | 19.80 |
| Replace | WIRING,  RESIDENCE | 198.00 | EA | 2.75 | 544.50 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 | EA | 4.32 | 43.20 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 | EA | 22.00 | 220.00 |
| Remove | SWITCH, DIMMER TYPE | 3.00 | EA | 4.76 | 14.28 |
| Replace | SWITCH, DIMMER TYPE | 3.00 | EA | 65.71 | 197.13 |
| Remove | OUTLET, TELEPHONE/CABLE | 2.00 | EA | 4.32 | 8.64 |
| Replace | OUTLET, TELEPHONE/CABLE | 2.00 | EA | 20.35 | 40.70 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 | EA | 108.00 | 540.00 |
| Rem/Reset | CHANDELIER REMOVE AND BOX | 1.00 | EA | 95.00 | 95.00 |
| Clean | CHANDELIER, VERY GOOD | 1.00 | EA | 18.30 | 18.30 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 | EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 | EA | 103.01 | 103.01 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 | EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 | EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 | EA | 37.66 | 37.66 |
| Remove | SHELF, CABINET GRADE PLY | 4.00 | LFW | 0.90 | 3.60 |
| Replace | SHELF, CABINET GRADE PLY | 4.00 | LFW | 8.54 | 34.61 |
| Paint | SHELF, CABINET GRADE PLY | 4.00 | LFW | 1.37 | 5.48 |
| Remove | CLOSET POLE, 3 1/2" | 4.00 | LF | 0.31 | 1.24 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Insured:                    BORDEN

Page        10

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | CLOSET POLE, 3 1/2" | 4.00 LF | 3.10 | 12.62 |
| Paint | CLOSET POLE, 3 1/2" | 4.00 LF | 0.87 | 3.48 |
| Replace | CABINET GRADE BOX STAIRS OUT | 1.00 LFW | 250.00 | 250.03 |

## Interior

**STAIRWAY TO KITCHEN FROM** *18.90 X 3.70 X 8.00*     *SFC = 69.93*     *SFW = 361.60*     *SFLW= 151.20*
                             *SFSW= 29.60*     *SFR = 431.53*     *Perimeter = 45.20*
STAIRS FROM UNDERNEATH ARE BURNT AND NEED REPLACEMENT. WALLS
AND CEILING HEAVY SOOT INCLUDING FRAMING.

| | | | | |
|---|---|---|---|---|
| Remove | DRYWALL CEIL | 69.93 SFC | 0.52 | 36.36 |
| Replace | DRYWALL CEIL | 69.93 SFC | 1.22 | 96.16 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 0.20 | 13.99 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.93 SFC | 1.07 | 74.83 |
| Remove | DRYWALL WALL | 361.60 SFW | 0.30 | 108.48 |
| Replace | DRYWALL WALL | 361.60 SFW | 1.22 | 472.04 |
| Remove | BATT INSULATION - WALL R19 | 151.20 SFW | 0.19 | 28.73 |
| Replace | BATT INSULATION - WALL R19 | 151.20 SFW | 0.62 | 93.74 |
| Special | CLEAN & SEAL FRAMING CEILING | 69.93 SFL | 0.32 | 22.38 |
| Special | CLEAN & SEAL FRAMING WALL | 361.60 SFL | 0.32 | 115.71 |
| Paint | CEILING, 2 COATS + PRIME | 69.93 SFC | 0.59 | 41.26 |
| Remove | PANELING, FINSHED, GOOD | 361.60 SFW | 0.27 | 97.63 |
| Replace | PANELING, FINSHED, GOOD | 361.60 SFW | 3.23 | 1,224.68 |
| Remove | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.27 | 12.20 |
| Replace | MOLDING, COVE, 2 3/4" | 45.20 LFW | 2.56 | 120.42 |
| Paint | MOLDING, COVE, 2 3/4" | 45.20 LFW | 0.70 | 31.64 |
| Replace | CHAIR RAIL, 3 1/2" | 45.20 LFW | 3.24 | 157.71 |
| Paint | CHAIR RAIL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| Remove | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.25 | 11.30 |
| Replace | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 2.56 | 123.37 |
| Paint | BASE, COLONIAL, 3 1/2" | 45.20 LFW | 0.65 | 29.38 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| Remove | MOLDING. CROWN. 4 5/8" MULTI F | 45.20 LFW | 0.43 | 19.44 |
| Replace | MOLDING. CROWN. 4 5/8" MULTI F | 45.20 LFW | 2.76 | 126.90 |
| Paint | MOLDING. CROWN. 4 5/8" MULTI F | 45.20 LFW | 0.70 | 31.64 |
| Remove | RAILING, OAK | 36.00 LF | 1.19 | 42.84 |
| Replace | RAILING, OAK | 36.00 LF | 7.16 | 257.76 |
| Paint | RAILING, OAK | 36.00 LF | 1.32 | 47.52 |
| Remove | STAIR STRINGER, 2" X 10" TRIM | 36.00 LF | 0.88 | 31.68 |
| Replace | STAIR STRINGER, 2" X 10" | 36.00 LF | 6.06 | 220.55 |
| Paint | STAIR STRINGER, 2" X 10" | 36.00 LF | 1.88 | 67.68 |
| Remove | STAIR STRINGERS-14 STEP | 14.00 EA | 8.21 | 114.94 |
| Replace | STAIR STRINGERS-14 STEP | 14.00 EA | 75.00 | 1,065.91 |
| Remove | STAIR TREAD, OAK, 3' | 14.00 EA | 4.24 | 59.36 |
| Replace | STAIR TREAD, OAK, 3' | 14.00 EA | 34.21 | 478.94 |
| Paint | STAIR TREAD, OAK, 3' | 14.00 EA | 6.00 | 84.00 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit and Taxes
# = Overrides
● = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    11

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 1.12 | 14.56 |
| Replace | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 15.00 | 195.00 |
| Paint | RISER, OAK, 3/4" X 7 1/2" | 13.00 LF | 4.00 | 52.00 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 2.07 | 16.08 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 7.77 SYF | 33.55 | 362.25 |
| Remove | CARPET STEPS, (EA) | 13.00 EA | 3.77 | 49.01 |
| Replace | CARPET STEPS, (EA) | 13.00 EA | 5.00 | 65.00 |
| Replace | CARPET WASTE | 3.19 SFF | 8.40 | 27.18 |
| Remove | WIRING, RESIDENCE | 69.93 SF | 0.10 | 6.99 |
| Replace | WIRING, RESIDENCE | 69.93 EA | 2.75 | 192.31 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 124.00 | 124.00 |

## Interior

**PANTRY**    11.90  X  4.40  X  8.20  +  offset  6.20  X  6.50    SFC = 92.66    SFW = 373.92
SFLW= 97.58    SFSW= 36.08    SFR = 466.58    Perimeter = 45.60

ALL SHELVING CABINET GRADE

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLET | 129.00 LFF | 0.57 | 73.53 |
| Replace | JOIST, CEILING & FLOOR COMPLET | 129.00 LFF | 2.14 | 288.79 |
| Remove | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 0.72 | 269.22 |
| Replace | WALL STUD, 2"x4" COMPLETE | 373.92 SFW | 1.82 | 680.53 |
| Remove | DRYWALL CEIL | 92.66 SFC | 0.52 | 48.18 |
| Replace | DRYWALL CEIL | 92.66 SFC | 1.22 | 123.89 |
| Paint | CEILING, 2 COATS + PRIME | 92.66 SFC | 0.59 | 54.67 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 0.20 | 18.53 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 92.66 SFC | 1.07 | 99.15 |
| Remove | DRYWALL WALL | 373.92 SFW | 0.30 | 112.18 |
| Replace | DRYWALL WALL | 373.92 SFW | 1.22 | 476.83 |
| Paint | DRYWALL WALL | 373.92 SFW | 0.58 | 216.87 |
| Remove | BATT INSULATION - WALL R19 | 77.00 SFW | 0.19 | 14.63 |
| Replace | BATT INSULATION - WALL R19 | 77.00 SFW | 0.62 | 47.74 |
| Remove | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.25 | 11.40 |
| Replace | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 2.56 | 124.39 |
| Paint | BASE, COLONIAL, 3 1/2" | 45.60 LFW | 0.65 | 29.64 |
| Remove | BASE SHOE, PINE | 45.60 LFW | 0.27 | 12.31 |
| Replace | BASE SHOE, PINE | 45.60 LFW | 1.58 | 73.58 |
| Paint | BASE SHOE, PINE | 45.60 LFW | 0.62 | 28.27 |
| Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| Remove | DOOR, INT, PH, 6 PANEL | 3.00 EA | 30.49 | 91.47 |
| Replace | DOOR, INT, PH, 6 PANEL | 3.00 EA | 199.00 | 597.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 3.00 EA | 35.16 | 105.48 |
| Replace | LOCKSET, PASSAGE | 3.00 EA | 95.00 | 285.00 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

Claim Number:

Insured:                              BORDEN

Page        12

= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 0.47 | 43.55 |
| Replace | SHEATHING FLOOR, PLYWOOD | 92.66 SFC | 1.87 | 182.54 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 0.71 | 65.79 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 92.66 SFF | 11.00 | 1,045.50 |
| Remove | UNDERLAYMENT, 3/4 | 92.66 SFF | 0.49 | 45.40 |
| Replace | UNDERLAYMENT,3/4" | 92.66 SFF | 1.87 | 177.50 |
| Remove | WIRING, RESIDENCE | 92.66 SF | 0.10 | 9.27 |
| Replace | WIRING, RESIDENCE | 92.60 EA | 2.75 | 254.65 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| Remove | SHELF, CABINET GRADE PLY | 28.00 LFW | 0.90 | 25.20 |
| Replace | SHELF, CABINET GRADE PLY | 28.00 LFW | 8.54 | 242.26 |
| Paint | SHELF, CABINET GRADE PLY | 28.00 LFW | 1.37 | 38.36 |
| Remove | CLOSET POLE, 3 1/2" | 3.00 LF | 0.31 | 0.93 |
| Replace | CLOSET POLE, 3 1/2" | 3.00 LF | 3.10 | 9.46 |
| Paint | CLOSET POLE, 3 1/2" | 3.00 LF | 0.87 | 2.61 |

## Interior

**BATHROOM**          *5.11  X  4.80  X  8.20      SFC = 24.53     SFW = 162.52     SFLW= 41.90      SFSW=*
                      *39.36      SFR = 187.05     Perimeter = 19.82*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 0.57 | 27.96 |
| Replace | JOIST, CEILING & FLOOR COMPLE | 49.06 LFF | 2.14 | 109.82 |
| Remove | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 0.72 | 117.01 |
| Replace | WALL STUD, 2"x4" COMPLETE | 162.52 SFW | 1.82 | 295.79 |
| Remove | DRYWALL CEIL | 24.53 SFC | 0.52 | 12.76 |
| Replace | DRYWALL CEIL | 24.53 SFC | 1.22 | 40.77 |
| Paint | CEILING, 2 COATS + PRIME | 24.53 SFC | 0.59 | 14.47 |
| Special | TEXTURE CEILING | 24.53 SFC | 0.77 | 18.89 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 0.20 | 4.91 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 24.53 SFC | 1.07 | 26.25 |
| Remove | DRYWALL WALL | 162.52 SFW | 0.30 | 48.76 |
| Replace | DRYWALL WALL | 162.52 SFW | 1.22 | 218.92 |
| Special | SIZE WALLS | 162.52 SFW | 0.21 | 34.13 |
| Remove | WALLPAPER, EXCELLENT | 162.52 SFW | 0.41 | 66.63 |
| Replace | WALLPAPER, EXCELLENT | 162.52 SFW | 1.68 | 296.43 |
| Remove | WALLPAPER BORDER | 19.82 LFW | 0.34 | 6.74 |
| Replace | WALLPAPER BORDER | 19.82 LFW | 1.34 | 27.51 |

Building Repair Estimate

* = Min. Charge

Insured:                BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | BATT INSULATION - WALL R19 | 41.90 SFW | 0.19 | 7.96 |
| Replace | BATT INSULATION - WALL R19 | 41.90 SFW | 0.62 | 25.98 |
| Remove | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.25 | 4.95 |
| Replace | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 2.56 | 58.40 |
| Paint | BASE, COLONIAL, 3 1/2" | 19.82 LFW | 0.65 | 12.88 |
| Remove | BASE SHOE, PINE | 19.82 LFW | 0.27 | 5.35 |
| Replace | BASE SHOE, PINE | 19.82 LFW | 1.58 | 32.85 |
| Paint | BASE SHOE, PINE | 19.82 LFW | 0.62 | 12.29 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 199.00 | 199.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| Rem/Reset | REGISTER, HEAT; 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR,  PLYWOOD | 24.53 SFC | 0.47 | 11.53 |
| Replace | SHEATHING FLOOR,  PLYWOOD | 24.53 SFC | 1.87 | 55.13 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 0.71 | 17.42 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 24.53 SFF | 11.00 | 296.07 |
| Remove | UNDERLAYMENT, 3/4 | 24.53 SFF | 0.49 | 12.02 |
| Replace | UNDERLAYMENT,3/4" | 24.53 SFF | 1.87 | 46.99 |
| Remove | WIRING,  RESIDENCE | 24.53 SF | 0.10 | 2.45 |
| Replace | WIRING,  RESIDENCE | 24.53 EA | 2.75 | 67.46 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" MAHOGONY | 1.00 EA | 425.00 | 425.00 |
| Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| Special | ROUGH IN 2 FIXTURES | 1.00 EA | 684.32 | 684.32 |
| Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |

Building Repair Estimate                                    Claim Number:            PA123
* = Min. Charge                                    Insured:                    BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                                    Page      14
= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

**Interior**

**PANTRY CLOSET**  2.40 X 1.90 X 8.20  SFC = 4.56  SFW = 70.52  SFLW= 19.68  SFSW=
15.58  SFR = 75.08  Perimeter = 8.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING & FLOOR COMPLE' | 9.12 LFF | 0.57 | 5.20 |
| Replace | JOIST, CEILING & FLOOR COMPLE' | 9.12 LFF | 2.14 | 20.42 |
| Remove | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 0.72 | 50.77 |
| Replace | WALL STUD, 2"x4" COMPLETE | 70.52 SFW | 1.82 | 128.35 |
| Remove | DRYWALL CEIL | 4.56 SFC | 0.52 | 2.37 |
| Replace | DRYWALL CEIL | 4.56 SFC | 1.22 | 16.41 |
| Paint | CEILING, 2 COATS + PRIME | 4.56 SFC | 0.59 | 2.69 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 0.20 | 0.91 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 4.56 SFC | 1.07 | 4.88 |
| Remove | DRYWALL WALL | 70.52 SFW | 0.30 | 21.16 |
| Replace | DRYWALL WALL | 70.52 SFW | 1.22 | 106.68 |
| Paint | DRYWALL WALL | 70.52 SFW | 0.58 | 40.90 |
| Remove | BATT INSULATION - WALL R19 | 19.68 SFW | 0.19 | 3.74 |
| Replace | BATT INSULATION - WALL R19 | 19.68 SFW | 0.62 | 12.20 |
| Remove | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.25 | 2.15 |
| Replace | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 2.56 | 29.67 |
| Paint | BASE, COLONIAL, 3 1/2" | 8.60 LFW | 0.65 | 5.59 |
| Remove | BASE SHOE, PINE | 8.60 LFW | 0.27 | 2.32 |
| Replace | BASE SHOE, PINE | 8.60 LFW | 1.58 | 15.12 |
| Paint | BASE SHOE, PINE | 8.60 LFW | 0.62 | 5.33 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 0.47 | 2.14 |
| Replace | SHEATHING FLOOR, PLYWOOD | 4.56 SFC | 1.87 | 17.79 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 0.71 | 3.24 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 4.56 SFF | 11.00 | 76.40 |
| Remove | UNDERLAYMENT 3/4" | 4.56 SFF | 0.49 | 2.23 |
| Replace | UNDERLAYMENT, 3/4" | 4.56 SFF | 1.87 | 8.74 |
| Remove | WIRING, RESIDENCE | 4.56 SF | 0.10 | 0.46 |
| Replace | WIRING, RESIDENCE | 4.56 EA | 2.75 | 12.54 |
| Remove | SHELF, CABINET GRADE PLY | 8.00 LFW | 0.90 | 7.20 |
| Replace | SHELF, CABINET GRADE PLY | 8.00 LFW | 8.54 | 69.22 |
| Paint | SHELF, CABINET GRADE PLY | 8.00 LFW | 1.37 | 10.96 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Insured:                    BORDEN

Page        15

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

**KITCHEN**        17.00 X 16.00 X 8.80   +  offset  20.00 X 6.80    SFC = 408.00    SFW = 700.48    SFLW= 149.60      SFSW= 140.80      SFR = 1,108.48    Perimeter = 79.60

CABINETS AND BUILT IN HIGH QUALITY. CORIAN COUNTERTOPS. WITH CENTER ISLAND. ALL APPLIANCE TOP OF LINE.

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|---|-------------|-------------|
| Remove | JOIST, CEILING & FLOOR COMPLETE | 816.00 | LFF | 0.57 | 465.12 |
| Replace | JOIST, CEILING & FLOOR COMPLETE | 816.00 | LFF | 2.14 | 1,826.78 |
| Remove | WALL STUD, 2"x4" COMPLETE | 700.48 | SFW | 0.72 | 504.35 |
| Replace | WALL STUD, 2"x4" COMPLETE | 700.48 | SFW | 1.82 | 1,274.87 |
| Remove | DRYWALL CEIL | 408.00 | SFC | 0.52 | 212.16 |
| Replace | DRYWALL CEIL | 408.00 | SFC | 1.22 | 508.61 |
| Paint | CEILING, 2 COATS + PRIME | 408.00 | SFC | 0.59 | 240.72 |
| Special | TEXTURE CEILING | 408.00 | SFC | 0.77 | 314.16 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 | SFC | 0.20 | 81.60 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 408.00 | SFC | 1.07 | 436.56 |
| Remove | DRYWALL WALL | 700.48 | SFW | 0.30 | 210.14 |
| Replace | DRYWALL WALL | 700.48 | SFW | 1.22 | 875.23 |
| Special | SIZE WALLS | 700.48 | SFW | 0.21 | 147.10 |
| Remove | WALLPAPER, EXCELLENT | 700.48 | SFW | 0.41 | 287.20 |
| Replace | WALLPAPER, EXCELLENT | 700.48 | SFW | 1.68 | 1,200.21 |
| Remove | WALLPAPER BORDER | 79.60 | LFW | 0.34 | 27.06 |
| Replace | WALLPAPER BORDER | 79.60 | LFW | 1.34 | 107.61 |
| Special | REPLACE SKYLIGHT CHUTE DRYW | 1.00 | LS | 250.00 | 250.00 |
| Paint | CHUTE | 1.00 | EA | 75.00 | 75.00 |
| Remove | SKYLIGHT, FIXED, LARGE | 1.00 | EA | 45.18 | 45.18 |
| Replace | SKYLIGHT, FIXED, LARGE | 1.00 | EA | 745.00 | 745.00 |
| Replace | SCAFFOLD,STEEL,1 USE,15'H | 1.00 | SFW | 55.00 | 55.00 |
| Remove | BATT INSULATION - WALL R19 | 700.48 | SFW | 0.19 | 133.09 |
| Replace | BATT INSULATION - WALL R19 | 700.48 | SFW | 0.62 | 434.30 |
| Remove | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 0.25 | 19.90 |
| Replace | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 2.56 | 211.43 |
| Paint | BASE, COLONIAL, 3 1/2" | 79.60 | LFW | 0.65 | 51.74 |
| Remove | BASE SHOE, PINE | 79.60 | LFW | 0.27 | 21.49 |
| Replace | BASE SHOE, PINE | 79.60 | LFW | 1.58 | 127.30 |
| Paint | BASE SHOE, PINE | 79.60 | LFW | 0.62 | 49.35 |
| Remove | DOOR TRIM SET, CUSTOM | 7.00 | EA | 9.32 | 65.24 |
| Replace | DOOR TRIM SET, CUSTOM | 7.00 | EA | 80.79 | 573.10 |
| Paint | DOOR TRIM SET, CUSTOM | 7.00 | EA | 22.14 | 154.98 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 199.00 | 199.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 | EA | 35.16 | 35.16 |
| Remove | TRIM, 1" X 10" | 152.00 | LFW | 0.28 | 42.56 |
| Replace | TRIM, 1" X 10" | 152.00 | LFW | 2.23 | 348.32 |
| Paint | TRIM, 1" X 10" | 152.00 | LFW | 0.88 | 133.76 |
| Remove | TRIM, 1" X 8" | 98.00 | LFW | 0.28 | 27.44 |
| Replace | TRIM, 1" X 8" | 98.00 | LFW | 1.92 | 193.02 |
| Paint | TRIM, 1" X 8" | 98.00 | LFW | 0.81 | 79.38 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 | EA | 81.04 | 245.12 |

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

● = Waste Applied

Claim Number:                    PA123

Insured:              BORDEN

Page        16

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 456.00 | 1,368.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| Replace | LOCKSET, PASSAGE | 1.00 EA | 95.00 | 95.00 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 225.00 | 225.00 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL SC | 1.00 EA | 16.91 | 16.91 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Replace | REGISTER, HEAT, 12" X 5" | 4.00 EA | 22.59 | 90.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 4.00 EA | 3.55 | 14.20 |
| Remove | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 0.47 | 191.76 |
| Replace | SHEATHING FLOOR, PLYWOOD | 408.00 SFC | 1.87 | 772.22 |
| Remove | UNDERLAYMENT3/4" | 408.00 SFF | 0.49 | 199.92 |
| Replace | UNDERLAYMENT3/4" | 408.00 SFF | 1.87 | 781.56 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 0.71 | 289.68 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 408.00 SFF | 11.00 | 4,514.24 |
| Remove | WIRING, RESIDENCE | 408.00 SF | 0.10 | 40.80 |
| Replace | WIRING, RESIDENCE | 408.00 EA | 2.75 | 1,122.00 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 4.32 | 73.44 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 17.00 EA | 22.00 | 374.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 10.00 EA | 108.00 | 1,080.00 |
| Remove | CHANDELIER, VERY GOOD | 2.00 EA | 19.36 | 38.72 |
| Replace | CHANDELIER, VERY GOOD | 2.00 EA | 487.40 | 974.80 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | COOK TOP, COUNTER TOP, EX | 1.00 EA | 17.74 | 17.74 |
| Replace | COOK TOP, COUNTER TOP, EX | 1.00 EA | 757.54 | 757.54 |
| Remove | OVEN, BUILT IN, DELUXE | 1.00 EA | 36.83 | 36.83 |
| Replace | OVEN, BUILT IN, DELUXE | 1.00 EA | 713.75 | 713.75 |
| Remove | OVEN, BUILT IN, DELUXE 2 ND UN | 1.00 EA | 36.83 | 36.83 |
| Replace | OVEN, BUILT IN, DELUXE 2ND UN | 1.00 EA | 713.75 | 713.75 |
| Remove | ELECTRIC STOVE | 1.00 EA | 37.65 | 37.65 |
| Replace | ELECTRIC STOVE | 1.00 EA | 526.06 | 526.06 |
| Remove | DISHWASHER, EXCELLENT | 1.00 EA | 33.89 | 33.89 |
| Replace | DISHWASHER, EXCELLENT | 1.00 EA | 522.11 | 522.11 |
| Special | ROUGH IN DISHWASHER | 1.00 EA | 134.79 | 134.79 |
| Remove | REFRIGERATOR | 1.00 EA | 16.94 | 16.94 |
| Replace | REFRIGERATOR | 1.00 EA | 799.00 | 799.00 |
| Remove | MICROWAVE OVEN | 1.00 EA | 7.75 | 7.75 |
| Replace | MICROWAVE OVEN | 1.00 EA | 799.00 | 799.00 |
| Remove | CABINET, BASE, EXCELLENT | 25.00 LFW | 8.47 | 211.75 |
| Replace | CABINET, BASE, EXCELLENT | 25.00 LFW | 211.00 | 5,275.00 |
| Remove | CABINET, WALL, EXCELLENT | 17.00 LFW | 6.86 | 116.62 |
| Replace | CABINET, WALL, EXCELLENT | 17.00 LFW | 195.00 | 3,315.00 |
| Remove | CABINETFULL LENGHT | 11.00 LFW | 8.47 | 93.17 |
| Replace | CABINETFULL LENGHT | 11.00 LFW | 281.00 | 3,091.00 |

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

Claim Number:           PA123

Insured:           BORDEN

Page           17

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | COUNTERTOP CORIAN SITE BUILT | 31.90 LF | 1.39 | 44.34 |
| Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 7,900.00 | 7,900.00 |
| Remove | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 0.43 | 7.31 |
| Replace | MOLDING, CROWN, 4 5/8" | 17.00 LFW | 4.55 | 79.31 |
| Replace | DESK BUILT IN | 1.00 LFW | 1,400.00 | 1,400.00 |
| Special | ROUGH IN KITCHEN SINK SUPL | 1.00 EA | 498.08 | 498.08 |
| Remove | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 27.11 | 27.11 |
| Replace | SINK, KITCH, PE, DBL BWL, GD | 1.00 EA | 272.64 | 272.64 |
| Remove | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 20.35 | 20.35 |
| Replace | FAUCET, KITCH, 2 VLV W/SPRAY, | 1.00 EA | 184.31 | 184.31 |
| Remove | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 6.45 | 6.45 |
| Replace | SOAP DISPENSER,SURFACE MTD | 1.00 EA | 63.10 | 63.10 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| Replace | CHILD GUARDS | 1.00 LFW | 200.00 | 200.03 |
| Remove | WATER PURIFICATION CENTER kE | 1.00 EA | 22.59 | 22.59 |
| Replace | WATER PURIFICATION CENTER kE | 1.00 EA | 568.41 | 568.41 |

## Interior

**DEN**   14.00 X 17.00 X 8.20 + offset 29.40 X 16.70   SFC = 728.98   SFW = 782.28   SFLW= 114.80   SFSW= 139.40   SFR = 1,511.26   Perimeter = 95.40
CEILING DOUBLE LAYER OF ROCK AND PLASTER. REMOVING ALL. REPLACING WITH 5/8 ROCK AND SOUND BOARD LAYER FOR SAME NOISE PROTECTION.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 0.57 | 831.04 |
| Replace | JOIST, CEILING & FLOOR COMPLE | 1,457.96 LFF | 2.14 | 3,263.94 |
| Remove | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 0.72 | 563.24 |
| Replace | WALL STUD, 2"x4" COMPLETE | 782.28 SFW | 1.82 | 1,423.75 |
| Remove | DRYWALL CEIL | 728.98 SFC | 0.52 | 379.07 |
| Replace | DRYWALL CEIL | 728.98 SFC | 1.30 | 958.52 |
| Remove | PLASTER & WIRE LATH,3 COATS | 728.98 SF | 1.15 | 838.33 |
| Replace | SOUND BOARD CEILING, 1/2" | 728.98 SFC | 1.12 | 825.93 |
| Paint | CEILING, 2 COATS + PRIME | 728.98 SFC | 0.59 | 430.10 |
| Special | TEXTURE CEILING | 728.98 SFC | 0.77 | 561.31 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 0.20 | 145.80 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 728.98 SFC | 1.07 | 780.01 |
| Remove | DRYWALL WALL | 782.28 SFW | 0.30 | 234.68 |
| Replace | DRYWALL WALL | 782.28 SFW | 1.22 | 975.03 |
| Special | SIZE WALLS | 782.28 SFW | 0.21 | 164.28 |
| Remove | WALLPAPER, EXCELLENT | 782.28 SFW | 0.41 | 320.73 |
| Replace | WALLPAPER, EXCELLENT | 782.28 SFW | 1.68 | 1,337.63 |
| Remove | WALLPAPER BORDER | 95.40 LFW | 0.34 | 32.44 |
| Replace | WALLPAPER BORDER | 95.40 LFW | 1.34 | 128.79 |
| Remove | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.25 | 23.85 |
| Replace | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 2.56 | 251.88 |
| Paint | BASE, COLONIAL, 3 1/2" | 95.40 LFW | 0.65 | 62.01 |
| Remove | DOOR TRIM SET, CUSTOM | 4.00 EA | 9.32 | 37.28 |
| Replace | DOOR TRIM SET, CUSTOM | 4.00 EA | 80.79 | 327.48 |

Building Repair Estimate

Claim Number:   PA125

* = Min. Charge

Insured:   BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page   18

Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Paint | DOOR TRIM SET, CUSTOM | 4.00 | EA | 22.14 | 88.56 |
| Remove | MOLDING, CROWN, 4 5/8" | 95.40 | LFW | 0.43 | 41.02 |
| Replace | MOLDING, CROWN, 4 5/8" | 95.40 | LFW | 4.55 | 436.03 |
| Remove | SHEATHING FLOOR, PLYWOOD | 728.98 | SFC | 0.47 | 342.62 |
| Replace | SHEATHING FLOOR, PLYWOOD | 728.98 | SFC | 1.87 | 1,372.46 |
| Remove | SHEATHING FLOOR, PLYWOOD 2h | 728.98 | SFC | 0.47 | 342.62 |
| Replace | SHEATHING FLOOR, PLYWOOD 2h | 728.98 | SFC | 1.87 | 1,372.46 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 81.00 | SYF | 2.07 | 167.67 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 81.00 | SYF | 33.55 | 2,957.59 |
| Rem/Reset | CARPETWASTE FACTOR | 33.55 | SYF | 2.80 | 93.94 |
| Remove | DOOR, EXT, ANDERSON FRENCH \ | 1.00 | EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, ANDERSON FRENCH \ | 1.00 | EA | 1,999.00 | 1,999.00 |
| Paint | DOOR, EXT, ANDERSON FRENCH \ | 1.00 | EA | 136.00 | 136.00 |
| Remove | WINDOW, CASEMENT, LG | 2.00 | EA | 21.69 | 43.38 |
| Replace | WINDOW, CASEMENT, LG | 2.00 | EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 | EA | 37.66 | 75.32 |
| Remove | WIRING, RESIDENCE | 728.98 | SF | 0.10 | 72.90 |
| Replace | WIRING, RESIDENCE | 728.98 | SF | 2.75 | 2,004.69 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 | EA | 4.32 | 60.48 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 | EA | 22.00 | 308.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 12.00 | EA | 108.00 | 1,296.00 |
| Remove | SWITCH, DIMMER TYPE | 3.00 | EA | 4.76 | 14.28 |
| Replace | SWITCH, DIMMER TYPE | 3.00 | EA | 65.71 | 197.13 |
| Replace | REGISTER, HEAT, 12" X 5" | 4.00 | EA | 22.59 | 90.36 |
| Paint | REGISTER, HEAT, 12" X 5" | 4.00 | EA | 3.55 | 14.20 |
| Remove | CABINET, BASE, WET BAR | 95.40 | LFW | 15.00 | 1,431.00 |
| Replace | CABINET, BASE, WET BAR | 1.00 | LFW | 800.00 | 800.00 |
| Replace | CABINET, UPPER WET BAR | 1.00 | LFW | 595.00 | 595.00 |
| Remove | COUNTER TOP CORIAN JOB BUILT | 4.00 | LF | 2.71 | 10.84 |
| Replace | COUNTER TOP CORIAN JOB BUILT | 1.00 | LF | 600.00 | 600.00 |
| Remove | SINK, WET BAR | 1.00 | EA | 27.11 | 27.11 |
| Replace | SINK, WET BAR | 1.00 | EA | 128.70 | 128.70 |
| Remove | FAUCET, SINGLE LEVER | 1.00 | EA | 19.36 | 19.36 |
| Replace | FAUCET, SINGLE LEVER | 1.00 | EA | 126.16 | 126.16 |
| Special | ROUGH IN KITCHEN SINK SUPL | 1.00 | EA | 498.08 | 498.08 |
| Remove | DOOR, CLOSET, BIFOLD,PANEL | 2.00 | EA | 30.49 | 60.98 |
| Replace | DOOR, CLOSET, BIFOLD,PANEL | 2.00 | EA | 169.07 | 338.14 |
| Paint | DOOR, CLOSET, BIFOLD,PANEL | 2.00 | EA | 16.91 | 33.82 |
| Special | SANDBLAST FIRE PLACE | 117.00 | SFW | 1.55 | 181.35 |
| Rem/Reset | FIREPLACE, GAS, EX | 1.00 | EA | 185.00 | 185.00 |
| Replace | CLEAN DOUBLE CHIMNEY | 1.00 | LF | 175.00 | 175.59 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 | EA | 31.49 | 62.98 |

Interior

**FORMAL DINING ROOM**   *17.00  X  12.00  X  8.20  +  offset  5.30  X  3.00     SFC = 219.90     SFW = 524.80*
*SFLW= 139.40     SFSW= 98.40     SFR = 744.70     Perimeter = 64.00*

EXTERIOR WALL PLATE BURNT.

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

● Overrides

~ = Waste Applied

Claim Number:    PA123
Insured:    BORDEN

Page    19

| | Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| | Remove | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 0.57 | 250.63 |
| | Replace | JOIST, CEILING & FLOOR COMPLE | 439.70 LFF | 2.14 | 984.36 |
| | Remove | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 0.72 | 377.86 |
| | Replace | WALL STUD, 2"x4" COMPLETE | 524.80 SFW | 1.82 | 955.14 |
| | Remove | DRYWALL CEIL | 219.90 SFC | 0.52 | 114.35 |
| | Replace | DRYWALL CEIL | 219.90 SFC | 1.30 | 296.72 |
| | Paint | CEILING, 2 COATS + PRIME | 219.90 SFC | 0.59 | 129.74 |
| Interior | Special | TEXTURE CEILING | 219.90 SFC | 0.77 | 169.32 |
| | Remove | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 0.20 | 43.98 |
| FOYI | Replace | INSUL,CEIL,BATT,FOIL FC,9" | 219.90 SFC | 1.07 | 235.29 |
| | Remove | DRYWALL WALL | 524.80 SFW | 0.30 | 157.44 |
| FL | Replace | DRYWALL WALL | 524.80 SFW | 1.22 | 660.90 |
| SC | Paint | DRYWALL WALL, 5/8"FIRE RES | 262.40 SFW | 0.58 | 152.19 |
| RI | Special | SIZE WALLS | 262.40 SFW | 0.21 | 55.10 |
| SN | Remove | WALLPAPER, EXCELLENT | 262.40 SFW | 0.41 | 107.58 |
| | Replace | WALLPAPER, EXCELLENT | 262.40 SFW | 1.68 | 478.62 |
| | Remove | WALLPAPER BORDER | 64.00 LFW | 0.34 | 21.76 |
| | Replace | WALLPAPER BORDER | 64.00 LFW | 1.34 | 86.71 |
| | Remove | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| | Replace | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 2.56 | 171.50 |
| | Paint | BASE, COLONIAL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| | Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| | Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| | Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| | Remove | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.25 | 16.00 |
| | Replace | CHAIR RAIL, 3 1/2" | 64.00 LFW | 3.24 | 217.60 |
| | Paint | CHAIR RAIL, 3 1/2" | 64.00 LFW | 0.65 | 41.60 |
| | Remove | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 0.43 | 27.52 |
| | Replace | MOLDING, CROWN, 4 5/8" | 64.00 LFW | 4.55 | 293.16 |
| | Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| | Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| | Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| | Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| | Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.38 |
| | Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 2.50 | 2.50 |
| | Remove | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 0.47 | 103.35 |
| | Replace | SHEATHING FLOOR, PLYWOOD | 219.90 SFC | 1.87 | 420.48 |
| | Remove | SHEATHING FLOOR, PLYWOOD 2! | 219.90 SFC | 0.47 | 103.35 |
| | Replace | SHEATHING FLOOR, PLYWOOD 2! | 219.90 SFC | 1.87 | 420.48 |
| | Remove | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 2.07 | 50.57 |
| | Replace | CARPET & PAD, EXCELLENT (SY) | 24.43 SYF | 33.55 | 1,059.66 |
| | Rem/Reset | CARPET WASTE FACTOR | 24.43 SYF | 2.80 | 68.40 |
| | Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,700.00 | 1,700.00 |
| | Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| | Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| | Remove | WIRING, RESIDENCE | 219.90 SF | 0.10 | 21.99 |
| | Replace | WIRING, RESIDENCE | 219.90 EA | 2.75 | 604.72 |
| | Remove | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 4.32 | 25.92 |
| | Replace | RECEPTACLE, DUPLEX/SWITCH | 6.00 EA | 22.00 | 132.00 |

Building Repair Estimate

Claim Number: PA123

* = Min. Charge

Insured: BORDEN

^ = Exempt from Overhead, Profit or Taxes

\# = Overrides

Page    21

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | SHEATHING FLOOR, PLYWOOD | 233.16 SFC | 1.87 | 445.27 |
| Remove | UNDERLAYMENT3/4" | 233.16 SFF | 0.49 | 114.25 |
| Replace | UNDERLAYMENT3/4" | 233.16 SFF | 1.87 | 446.64 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 0.71 | 165.54 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 233.16 SFF | 11.00 | 2,591.00 |
| Remove | WIRING, RESIDENCE | 233.16 SF | 0.10 | 23.32 |
| Replace | WIRING, RESIDENCE | 233.16 EA | 2.75 | 641.19 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 4.32 | 60.48 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 14.00 EA | 22.00 | 308.00 |
| Remove | CEILING FIXTURE, EXCELLENT | 3.00 EA | 9.35 | 28.05 |
| Replace | CEILING FIXTURE, EXCELLENT | 3.00 EA | 131.43 | 394.29 |
| Remove | DOOR BELL, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | DOOR BELL, EXCELLENT | 1.00 EA | 147.35 | 147.35 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 33.89 | 67.78 |
| Replace | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 188.49 | 376.98 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| Remove | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 30.49 | 60.98 |
| Replace | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 295.00 | 590.00 |
| Paint | DOOR, INT, PH, 6 PANEL 36" | 2.00 EA | 35.16 | 70.32 |
| Remove | LOCKSET, PASSAGE, EX | 2.00 EA | 8.47 | 16.94 |
| Replace | LOCKSET, PASSAGE, EX | 2.00 EA | 78.00 | 156.00 |
| Remove | DEAD BOLT LOCK | 2.00 EA | 6.45 | 12.90 |
| Replace | DEAD BOLT LOCK | 2.00 EA | 74.40 | 148.80 |
| Rem/Reset | KICK PLATES AND HAND PLATES | 2.00 EA | 87.07 | 174.14 |

**Interior**

**CLOSET**    2.70 X 6.10 X 8.20    SFC = 16.47    SFW = 144.32    SFLW= 22.14    SFSW=
    50.02    SFR = 160.79    Perimeter = 17.60

FLOOR JOIST DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST FLOOR COMPLETE | 16.47 LFF | 0.57 | 9.39 |
| Replace | JOIST FLOOR COMPLETE | 16.47 LFF | 2.14 | 36.87 |
| Remove | WALL STUD, 2"x4" FRONT WALL | 144.32 SFW | 0.72 | 103.91 |
| Replace | WALL STUD, 2"x4" COMPLETE | 144.32 SFW | 1.82 | 262.66 |
| Remove | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 1.15 | 18.94 |
| Replace | PLASTER & WIRE LATH,3 COATS | 16.47 SF | 5.72 | 94.56 |
| Remove | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 0.30 | 43.30 |
| Replace | DRYWALL WALL,1/2", TAPED | 144.32 SFW | 1.22 | 194.48 |
| Paint | CEILING, 2 COATS + PRIME | 16.47 SFC | 0.59 | 9.72 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 0.20 | 3.29 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 16.47 SFC | 1.07 | 17.62 |
| Remove | DRYWALL WALL | 144.32 SFW | 0.30 | 43.30 |
| Replace | DRYWALL WALL | 144.32 SFW | 1.22 | 196.72 |
| Paint | WALLS, 2 COATS | 144.32 SFW | 0.58 | 83.71 |
| Remove | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 0.25 | 4.40 |
| Replace | BASE, COLONIAL, 3 1/2" | 17.60 LFW | 2.56 | 52.71 |

Building Repair Estimate    Claim Number:    Date: 12/16/2005    PA 123

* = Min. Charge                                    Insured:                    BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                                         Page        22
● = Waste Applied

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|---|-------------|-------------|
| Paint | BASE, COLONIAL, 3 1/2" | 17.60 | LFW | 0.65 | 11.44 |
| Remove | BASE SHOE, PINE | 17.60 | LFW | 0.27 | 4.75 |
| Replace | BASE SHOE, PINE | 17.60 | LFW | 1.58 | 30.24 |
| Paint | BASE SHOE, PINE | 17.60 | LFW | 0.62 | 10.91 |
| Remove | MOLDING, CROWN, 4 5/8" | 17.60 | LFW | 0.43 | 7.57 |
| Replace | MOLDING, CROWN, 4 5/8" | 17.60 | LFW | 2.76 | 56.91 |
| Paint | MOLDING, CROWN, 4 5/8" | 17.60 | LFW | 0.70 | 12.32 |
| Remove | DOOR TRIM SET, CUSTOM | 1.50 | EA | 9.32 | 13.98 |
| Replace | DOOR TRIM SET, CUSTOM | 1.50 | EA | 80.79 | 122.63 |
| Paint | DOOR TRIM SET, CUSTOM | 1.50 | EA | 22.14 | 33.21 |
| Remove | SHEATHING FLOOR, PLYWOOD | 16.47 | SFC | 0.47 | 7.74 |
| Replace | SHEATHING FLOOR, PLYWOOD | 16.47 | SFC | 1.87 | 40.06 |
| Remove | UNDERLAYMENT, LAUAN, 3/4" | 16.47 | SFF | 0.49 | 8.07 |
| Replace | UNDERLAYMENT, LAUAN, 3/4" | 16.47 | SFF | 1.87 | 41.43 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 | SFF | 0.71 | 11.69 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 16.47 | SFF | 11.00 | 207.41 |
| Remove | WIRING, RESIDENCE | 16.47 | SF | 0.10 | 1.65 |
| Replace | WIRING, RESIDENCE | 16.47 | EA | 2.75 | 45.29 |
| Remove | CLOSET POLE, 3 1/2" | 6.10 | LF | 0.31 | 1.89 |
| Replace | CLOSET POLE, 3 1/2" | 6.20 | LF | 3.10 | 19.56 |
| Paint | CLOSET POLE, 3 1/2" | 6.10 | LF | 0.87 | 5.31 |
| Remove | SHELF, 1" x 10" | 12.20 | LFW | 0.90 | 10.98 |
| Replace | SHELF, 1" x 10" | 12.20 | LFW | 6.54 | 81.15 |
| Paint | SHELF, 1" x 10" | 12.20 | LFW | 1.37 | 16.71 |
| Replace | COAT HOOKS | 4.00 | LFW | 5.56 | 22.66 |
| Remove | CEILING FIXTURE, PORCELAIN | 1.00 | EA | 8.47 | 8.47 |
| Replace | CEILING FIXTURE, PORCELAIN | 1.00 | EA | 64.98 | 64.98 |

## Interior

**PINK ROOM REAR 1ST FLOOR** *20.60 X 14.30 X 8.00  +  offset  2.80 X 6.80*    *SFC = 313.62*    *SFW = 667.20*
*SFLW= 164.80*    *SFSW= 114.40*    *SFR = 980.82*    *Perimeter = 83.40*
EXAMINE THE PIPE CASE IN CLOSET. HEAVY SMOKE. EXAMINED BELOW
JAGUZZI TUB AND NOTICE SMOKE BLOW UP.  NOTICE BLOW UP AROUND BASE
TRIM. WALL AND CEILING FULL OF SMOKE. THE ROOM ABOVE THIS ROOM
ALSO HAS SIGNS OF HEAVY SMOKE IN WALLS SO KNOW IT PASSED THROUGH
THIS ROOM. WINDOWS WILL NEVER CLEAN AND THE HARDWARE ON THE
WINDOWS IS DAMAGED. ROUGH FIBERGLASS UNDER TUB SMOKED

| | | | | | |
|-----------|-------------|-----------------|---|-------------|-------------|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 313.62 | LFF | 0.92 | 288.53 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 667.20 | SFW | 0.12 | 80.06 |
| Special | CLEAN & SEAL FRAMING CEILING | 313.62 | SFL | 0.32 | 100.36 |
| Special | CLEAN & SEAL FRAMING WALL | 667.20 | SFL | 0.32 | 213.50 |
| Remove | DRYWALL CEIL | 313.62 | SFC | 0.52 | 163.08 |
| Replace | DRYWALL CEIL | 313.62 | SFC | 1.30 | 418.55 |
| Paint | CEILING, 2 COATS + PRIME | 313.62 | SFC | 0.59 | 185.04 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 | SFC | 0.20 | 62.72 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 313.62 | SFC | 1.07 | 335.57 |
| Remove | DRYWALL WALL | 667.20 | SFW | 0.30 | 200.16 |

* = Min. Charge                                        Insured:                              BORDEN
^ = Exempt from Overhead, Profit or Taxes
# = Overrides                                                                                        Page        23
Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | DRYWALL WALL | 667.20 SFW | 1.22 | 834.63 |
| Paint | DRYWALL WALL | 667.20 SFW | 0.58 | 386.98 |
| Special | DRYWALL POST | 1.00 LS | 176.41 | 176.41 |
| Remove | BATT INSULATION - WALL R19 | 333.50 SFW | 0.19 | 63.36 |
| Replace | BATT INSULATION - WALL R19 | 333.50 SFW | 0.82 | 273.47 |
| Remove | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.25 | 20.85 |
| Replace | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 2.56 | 221.16 |
| Paint | BASE, COLONIAL, 3 1/2" | 83.40 LFW | 0.65 | 54.21 |
| Remove | DOOR TRIM SET, CUSTOM | 4.50 EA | 9.32 | 41.94 |
| Replace | DOOR TRIM SET, CUSTOM | 4.50 EA | 80.79 | 368.24 |
| Paint | DOOR TRIM SET, CUSTOM | 4.50 EA | 22.14 | 99.63 |
| Rem/Reset | DOOR, INT, PH, 6 PANEL | 1.00 EA | 60.36 | 60.36 |
| Clean | DOOR, INT, PH, 6 PANEL | 1.00 EA | 5.24 | 5.24 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, INT, POCKET | 1.00 EA | 60.14 | 60.14 |
| Clean | DOOR, INT, POCKET | 1.00 EA | 3.88 | 3.88 |
| Paint | DOOR, INT, POCKET | 1.00 EA | 20.71 | 20.71 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| Clean | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 22.00 | 22.00 |
| Paint | DOOR, SLIDING, WOOD, 8' | 1.00 EA | 62.00 | 62.00 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 2.07 | 72.14 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 34.85 SYF | 33.55 | 1,409.25 |
| Rem/Reset | CARPET WASTE FACTOR | 34.85 SYF | 2.80 | 97.58 |
| Remove | WIRING, RESIDENCE | 313.62 SF | 0.10 | 31.36 |
| Replace | WIRING, RESIDENCE | 313.62 EA | 2.75 | 862.45 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| Remove | SWITCH, DIMMER TYPE | 4.00 EA | 4.76 | 19.04 |
| Replace | SWITCH, DIMMER TYPE | 4.00 EA | 65.71 | 262.84 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 14.00 EA | 108.00 | 1,512.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 3.00 EA | 4.32 | 12.96 |
| Replace | OUTLET, TELEPHONE/CABLE | 3.00 EA | 20.35 | 61.05 |
| Remove | THERMOSTAT, EXCELLENT | 2.00 EA | 8.47 | 16.94 |
| Replace | THERMOSTAT, EXCELLENT | 2.00 EA | 86.04 | 172.08 |
| Replace | REGISTER, HEAT, 12" X 5" | 5.00 EA | 22.59 | 112.95 |
| Paint | REGISTER, HEAT, 12" X 5" | 5.00 EA | 3.55 | 17.75 |
| Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| Special | DRAPERIES, REPLACE | 3.00 EA | 135.00 | 405.00 |
| Rem/Reset | TV MOUNT FOR WALL | 1.00 EA | 25.00 | 25.00 |
| Clean | TV MOUNT FOR WALL | 1.00 EA | 12.00 | 12.00 |
| Remove | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 1.18 | 206.50 |
| Replace | CERAMIC FLOOR,THIN SET, 1"X1" | 175.00 SFF | 11.00 | 1,989.89 |
| Special | ROUGH IN BATH TUB | 1.00 EA | 639.20 | 639.20 |

Building Repair Estimate
\* = Min. Charge

 Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

| | | Claim Number: | PA123 |
| | | Insured: | BORDEN |
| | | Page | 24 |

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 53.79 | 53.79 |
| Replace | COLEMAN JACUZZI HORIZON SER | 1.00 EA | 3,200.00 | 3,200.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |

**Interior**

**CLOSET IN PINK ROOM**   5.40  X  8.40  X  8.20   SFC = 45.36   SFW = 226.32   SFLW= 44.28   SFSW=
68.88   SFR = 271.68   Perimeter = 27.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 45.36 LFF | 0.92 | 41.73 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 226.32 SFW | 0.12 | 27.16 |
| Special | CLEAN & SEAL FRAMING CEILING | 90.72 SFL | 0.32 | 29.03 |
| Special | CLEAN & SEAL FRAMING WALL | 226.32 SFL | 0.32 | 72.42 |
| Remove | DRYWALL CEIL | 45.36 SFC | 0.52 | 23.59 |
| Replace | DRYWALL CEIL | 45.36 SFC | 1.30 | 69.81 |
| Paint | CEILING, 2 COATS + PRIME | 45.36 SFC | 0.59 | 26.76 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 0.20 | 9.07 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 45.36 SFC | 1.07 | 48.54 |
| Remove | DRYWALL WALL | 226.32 SFW | 0.30 | 67.90 |
| Replace | DRYWALL WALL | 226.32 SFW | 1.22 | 296.76 |
| Paint | WALLS, 2 COATS | 226.32 SFW | 0.58 | 131.27 |
| Remove | BATT INSULATION - WALL R19 | 226.32 SFW | 0.19 | 43.00 |
| Replace | BATT INSULATION - WALL R19 | 226.32 SFW | 0.82 | 185.58 |
| Remove | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.25 | 6.90 |
| Replace | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 2.56 | 78.31 |
| Paint | BASE, COLONIAL, 3 1/2" | 27.60 LFW | 0.65 | 17.94 |
| Remove | DOOR TRIM SET, CUSTOM | 1.50 EA | 9.32 | 13.98 |
| Replace | DOOR TRIM SET, CUSTOM | 1.50 EA | 80.79 | 122.63 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 2.07 | 10.43 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 5.04 SYF | 33.55 | 409.13 |
| Rem/Reset | CARPETWASTE FACTOR | 5.04 SYF | 2.80 | 14.11 |
| Remove | WIRING, RESIDENCE | 45.60 SF | 0.10 | 4.56 |
| Replace | WIRING, RESIDENCE | 45.60 EA | 2.75 | 125.40 |
| Remove | SERVICE PANEL, 100 AMP | 1.00 EA | 70.60 | 70.60 |
| Replace | SERVICE PANEL, 100 AMP | 1.00 EA | 871.95 | 871.95 |
| Special | CHECK & TEST  MEGA FEEDS ELE | 1.00 EA | 300.00 | 300.00 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| Remove | SHELF, 1" x 10" | 73.60 LFW | 0.90 | 66.24 |
| Replace | SHELF, 1" x 10" | 73.60 LFW | 6.54 | 489.59 |
| Paint | SHELF, 1" x 10" | 73.60 LFW | 1.37 | 100.83 |
| Replace | SMALL BUILT IN | 1.00 LFW | 175.00 | 175.03 |
| Paint | SMALL BUILT IN | 1.00 LFW | 15.00 | 15.00 |
| Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

= Waste Applied

Claim Number:

Insured:                    BORDEN

Page        25

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|

**Interior**

**BATHROOM IN PINK ROOM**   6.30  X  8.30  X  8.20   *SFC = 52.29*   *SFW = 239.44*   *SFLW= 51.66*   *SFSW=*
68.06    *SFR = 291.73*   *Perimeter = 29.20*

SMOKE ALL UNDER TUBS AND IN WALLS FOLLOWED PIPES UP

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 52.29 LFF | 0.92 | 48.11 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 239.44 SFW | 0.12 | 28.73 |
| Special | CLEAN & SEAL FRAMING CEILING | 104.58 SFL | 0.32 | 33.47 |
| Special | CLEAN & SEAL FRAMING WALL | 239.44 SFL | 0.32 | 76.62 |
| Remove | DRYWALL CEIL | 52.29 SFC | 0.52 | 27.19 |
| Replace | DRYWALL CEIL | 52.29 SFC | 1.22 | 74.64 |
| Paint | CEILING, 2 COATS + PRIME | 52.29 SFC | 0.59 | 30.85 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 0.20 | 10.46 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 52.29 SFC | 1.07 | 55.95 |
| Remove | DRYWALL WALL | 239.44 SFW | 0.30 | 71.83 |
| Replace | DRYWALL WALL | 184.00 SFW | 1.22 | 231.29 |
| Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| Special | SIZE WALLS | 55.00 SFW | 0.21 | 11.55 |
| Remove | WALLPAPER, EXCELLENT | 55.00 SFW | 0.41 | 22.55 |
| Replace | WALLPAPER, EXCELLENT | 55.00 SFW | 1.68 | 100.32 |
| Remove | WALLPAPER BORDER | 29.20 LFW | 0.34 | 9.93 |
| Replace | WALLPAPER BORDER | 29.20 LFW | 1.34 | 40.08 |
| Remove | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 1.47 | 270.48 |
| Replace | CERAMIC WALLS, THIN SET, 4" | 184.00 SFW | 11.00 | 2,075.23 |
| Replace | CERAMIC FIXTURE (EA) | 1.00 EA | 20.45 | 20.45 |
| Remove | BATT INSULATION - WALL R19 | 239.44 SFW | 0.19 | 45.49 |
| Replace | BATT INSULATION - WALL R19 | 239.44 SFW | 0.62 | 148.45 |
| Remove | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.25 | 2.25 |
| Replace | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 2.56 | 24.02 |
| Paint | BASE, COLONIAL, 3 1/2" | 9.00 LFW | 0.65 | 5.85 |
| Remove | DOOR TRIM SET, CUSTOM | 2.00 EA | 9.32 | 18.64 |
| Replace | DOOR TRIM SET, CUSTOM | 2.00 EA | 80.79 | 163.74 |
| Paint | DOOR TRIM SET, CUSTOM | 2.00 EA | 22.14 | 44.28 |
| Remove | DOOR, INT, PH, 6 PANEL | 1.00 EA | 30.49 | 30.49 |
| Replace | DOOR, INT, PH, 6 PANEL | 1.00 EA | 100.00 | 100.00 |
| Paint | DOOR, INT, PH, 6 PANEL | 1.00 EA | 35.16 | 35.16 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 10.72 | 10.72 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 84.38 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 0.47 | 24.58 |
| Replace | SHEATHING FLOOR, PLYWOOD | 52.29 SFC | 1.87 | 107.04 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 0.71 | 37.13 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 52.29 SFF | 11.00 | 601.43 |