Plaintiffs' Exhibit 2
(Part 4 of 5)

Building Repair Estimate

Claim Number:    PA 123

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Insured:    BORDEN

Page    26

● Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | UNDERLAYMENT, 3/4" | 52.29 SFF | 0.49 | 25.62 |
| Replace | UNDERLAYMENT 3/4" | 52.29 SFF | 1.87 | 98.90 |
| Remove | WIRING, RESIDENCE | 52.29 SF | 0.10 | 5.23 |
| Replace | WIRING, RESIDENCE | 52.29 EA | 2.75 | 143.80 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| Remove | RECEPTACLE, G.F.I. | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, G.F.I. | 2.00 EA | 50.25 | 100.50 |
| Remove | EXHAUST FAN WITH LIGHT VENT) | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENT) | 1.00 EA | 201.65 | 201.65 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 2.00 EA | 108.00 | 216.00 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" MAHOGONY | 1.00 EA | 576.00 | 576.00 |
| Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| Replace | CORIAN TOP | 1.00 EA | 400.00 | 400.00 |
| Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| Replace | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 228.28 | 228.28 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| Remove | BATH TUB, FIBERGLASS | 1.00 EA | 45.18 | 45.18 |
| Replace | BATH TUB, FIBERGLASS | 1.00 EA | 598.00 | 598.00 |
| Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |
| Remove | SHELF, 1" x 10" | 18.00 LFW | 0.90 | 16.20 |
| Replace | SHELF, 1" x 10" | 18.00 LFW | 6.54 | 119.74 |
| Paint | SHELF, 1" x 10" | 18.00 LFW | 1.37 | 24.66 |
| Remove | MIRROR WALL, PLATE GLASS, ¼" | 12.00 SF | 1.64 | 19.68 |
| Replace | MIRROR WALL, PLATE GLASS, ¼" | 12.00 SF | 4.91 | 58.92 |

**Interior**

**GUEST SUITE**    *16.90  X  19.30  X  8.20  +  offset  11.00  X  3.00*    SFC = 359.17    SFW =
642.88    SFLW = 138.58    SFSW = 158.26    SFR = 1,002.05    Perimeter = 78.40

I OPENED WALLS IN ROOM ABOVE AND FOUND HEAVY SOOT IN WALLS.
WALLS AND OUTLETS SHOWING SIGNS OF SMOKE PENETRATION INTO WALLS.
FLOOR BELOW IS DAMAGED AS WELL.

| Remove | JOIST, FLOOR BAKING SODA SPRA | 359.17 LFF | 0.92 | 330.44 |
|---|---|---|---|---|
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 642.88 SFW | 0.12 | 77.15 |
| Special | CLEAN & SEAL FRAMING CEILING | 718.34 SFL | 0.32 | 229.87 |
| Special | CLEAN & SEAL FRAMING WALL | 326.17 SFL | 0.32 | 104.37 |
| Remove | DRYWALL CEIL | 359.17 SFC | 0.52 | 186.77 |
| Replace | DRYWALL CEIL | 359.17 SFC | 1.30 | 477.77 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Claim Number:    PA123

Insured:    BORDEN

Page    27

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Paint | CEILING, 2 COATS + PRIME | 359.17 SFC | 0.59 | 211.91 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 0.20 | 71.83 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 359.17 SFC | 1.07 | 384.31 |
| Remove | DRYWALL WALL | 642.88 SFW | 0.30 | 192.86 |
| Replace | DRYWALL WALL | 642.88 SFW | 1.22 | 804.96 |
| Paint | DRYWALL WALL | 642.88 SFW | 0.58 | 372.87 |
| Remove | WALLPAPER BORDER | 78.40 LFW | 0.34 | 26.66 |
| Replace | WALLPAPER BORDER | 78.40 LFW | 1.34 | 108.82 |
| Remove | BATT INSULATION - WALL R19 | 321.00 SFW | 0.19 | 60.99 |
| Replace | BATT INSULATION - WALL R19 | 321.00 SFW | 0.82 | 263.22 |
| Remove | BASE, COLONIAL 6" | 78.40 LFW | 0.25 | 19.60 |
| Replace | BASE, COLONIAL 6" | 78.40 LFW | 4.79 | 388.64 |
| Paint | BASE, COLONIAL 6" | 78.40 LFW | 0.66 | 51.74 |
| Remove | BASE, CARPET 4" | 78.40 LFW | 0.25 | 19.60 |
| Replace | BASE, CARPET 4" | 78.40 LFW | 3.55 | 280.28 |
| Remove | DOOR TRIM SET, CUSTOM | 3.00 EA | 9.32 | 27.96 |
| Replace | DOOR TRIM SET, CUSTOM | 3.00 EA | 80.79 | 245.61 |
| Paint | DOOR TRIM SET, CUSTOM | 3.00 EA | 22.14 | 66.42 |
| Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 3.00 EA | 60.36 | 181.08 |
| Clean | DOOR, | 3.00 EA | 5.24 | 15.72 |
| Paint | DOOR | 3.00 EA | 35.16 | 105.48 |
| Rem/Reset | DOOR ACCESSORIES | 3.00 EA | 34.00 | 102.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 2.07 | 82.61 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 39.91 SYF | 33.55 | 1,579.02 |
| Rem/Reset | CARPETWASTE FACTOR | 39.91 SYF | 2.80 | 111.75 |
| Special | SAND & FINISH DAMAGED FLOOR | 359.17 SFF | 1.56 | 560.31 |
| Remove | WIRING, RESIDENCE | 359.17 SF | 0.10 | 35.92 |
| Replace | WIRING, RESIDENCE | 359.17 EA | 2.75 | 987.72 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 22.00 | 198.00 |
| Remove | RECEPTACLE, G.F.I. | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, G.F.I. | 3.00 EA | 50.25 | 150.75 |
| Remove | OUTLET, TELEPHONE/CABLE | 5.00 EA | 4.32 | 21.60 |
| Replace | OUTLET, TELEPHONE/CABLE | 5.00 EA | 20.35 | 101.75 |
| Remove | THERMOSTAT, EXCELLENT | 1.00 EA | 8.47 | 8.47 |
| Replace | THERMOSTAT, EXCELLENT | 1.00 EA | 86.04 | 86.04 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE | 2.00 EA | 31.49 | 62.98 |
| Special | DRAPERIES,REPLACE | 2.00 EA | 135.00 | 270.00 |
| Remove | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 8.95 | 8.95 |
| Replace | FLUOR. FIXTURE,RECESS,4x2 | 1.00 EA | 148.44 | 148.44 |
| Remove | EXHAUST FAN | 1.00 EA | 9.21 | 9.21 |

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

Overrides

~ = Waste Applied

| | Claim Number: | PA123 |
|---|---|---|
| | Insured: | BORDEN |

Page 28

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | EXHAUST FAN | 1.00 EA | 75.00 | 75.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | CABINET, BASE, EXCELLENT | 12.00 LFW | 8.47 | 101.64 |
| Replace | CABINET, BASE, EXCELLENT | 12.00 LFW | 157.71 | 1,892.52 |
| Remove | CABINET, WALL, EXCELLENT | 7.00 LFW | 6.86 | 48.02 |
| Replace | CABINET, WALL, EXCELLENT | 7.00 LFW | 154.72 | 1,083.04 |
| Remove | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 2.95 | 37.17 |
| Replace | COUNTER TOP,25",JOB BUILT | 12.60 LFW | 33.00 | 421.22 |
| Rem/Reset | SINK, KITCH, PE, SGL BWL | 1.00 EA | 81.33 | 81.33 |
| Clean | SINK, KITCH, PE, SGL BWL | 1.00 EA | 8.55 | 8.55 |
| Rem/Reset | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 53.84 | 53.84 |
| Clean | FAUCET, KITCH, 1 VLV W/SPRAY, | 1.00 EA | 2.64 | 2.64 |

**Interior**

**BATHROOM**     7.00 X 7.20 X 8.20 + offset 4.00 X 4.80   **SFC = 69.60**   **SFW = 311.60**
            **SFLW= 57.40**   **SFSW= 59.04**   **SFR = 381.20**   **Perimeter = 38.00**

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 69.60 LFF | 0.92 | 64.03 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.60 LFF | 0.12 | 37.39 |
| Special | CLEAN & SEAL FRAMING CEILING | 50.40 SFL | 0.32 | 16.13 |
| Special | CLEAN & SEAL FRAMING WALL | 311.60 SFL | 0.32 | 99.71 |
| Remove | DRYWALL CEIL | 69.60 SFC | 0.52 | 36.19 |
| Replace | DRYWALL CEIL | 69.60 SFC | 1.22 | 95.76 |
| Paint | CEILING, 2 COATS + PRIME | 69.60 SFC | 0.59 | 41.06 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 0.20 | 13.92 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 69.60 SFC | 1.07 | 74.47 |
| Remove | DRYWALL WALL | 256.00 SFW | 0.30 | 76.80 |
| Replace | DRYWALL WALL | 256.00 SFW | 1.22 | 321.79 |
| Special | CEMENT BOARD | 55.00 LS | 3.55 | 195.25 |
| Special | SIZE WALLS | 127.00 SFW | 0.21 | 26.67 |
| Remove | WALLPAPER, EXCELLENT | 127.00 SFW | 0.41 | 52.07 |
| Replace | WALLPAPER, EXCELLENT | 127.00 SFW | 1.68 | 231.65 |
| Remove | WALLPAPER BORDER | 38.00 LFW | 0.34 | 12.92 |
| Replace | WALLPAPER BORDER | 38.00 LFW | 1.34 | 51.87 |
| Remove | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 1.47 | 294.00 |
| Replace | CERAMIC WALLS, THIN SET, 4" | 200.00 SFW | 11.00 | 2,255.68 |
| Interior Replace | CERAMIC FIXTURE (EA) | 2.00 EA | 20.45 | 40.90 |
| GUE Remove | BATT INSULATION - WALL R19 | 59.04 SFW | 0.19 | 11.22 |
| Replace | BATT INSULATION - WALL R19 | 59.04 SFW | 0.62 | 36.60 |
| I Remove | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 0.87 | 33.06 |
| T Replace | CERAMIC TILE TRIM,THIN SET | 38.00 LFW | 8.45 | 325.77 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Replace | HANDICAP EQUIP WITH SEAT | 1.00 EA | 2,250.00 | 2,250.00 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |

Building Repair Estimate

Claim Number: 123

* = Min. Charge

Insured:                    BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page        29

~ = Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 0.47 | 32.71 |
| Replace | SHEATHING FLOOR, PLYWOOD | 69.60 SFC | 1.87 | 139.41 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 0.71 | 49.42 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 69.60 SFF | 11.00 | 791.84 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.49 | 34.10 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 69.60 SFF | 0.84 | 59.58 |
| Remove | WIRING, RESIDENCE | 69.60 SF | 0.10 | 6.96 |
| Replace | WIRING, RESIDENCE | 69.60 EA | 2.75 | 191.40 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 0.52 | 0.52 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 1.00 LF | 2.84 | 3.14 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| Remove | VANITY, 36" | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" | 1.00 EA | 425.00 | 425.00 |
| Paint | VANITY, 36" | 1.00 LF | 24.51 | 24.51 |
| Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| Rem/Reset | FAUCET, BATH, EX | 1.00 EA | 61.56 | 61.56 |
| Clean | FAUCET, BATH, EX | 1.00 EA | 2.64 | 2.64 |
| Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, GD | 3.00 EA | 21.81 | 65.43 |
| Remove | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 24.56 | 24.56 |
| Replace | FAUCET&SHOWERHEAD, 2 VALVE | 1.00 EA | 266.00 | 266.00 |
| Remove | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 6.78 | 6.78 |
| Replace | SHOWER CURTAIN ROD,1"T,5'L | 1.00 EA | 44.28 | 44.28 |
| Special | ROUGH IN 3 FIXTURES | 1.00 EA | 1,003.40 | 1,003.40 |

**Interior**

**GUEST BEDROOM**     *12.00  X  17.00  X  8.20  +  offset  2.00  X  8.30*     *SFC = 220.60*     *SFW = 611.72*

*SFLW= 98.40     SFSW= 139.40     SFR = 832.32     Perimeter = 74.60*

I OPENED WALLS IN THE ROOMS ABOVE AND FOUND SMOKE THROUGHOUT THE WALLS.

| Remove | JOIST, FLOOR BAKING SODA SPRA | 220.60 LFF | 0.92 | 202.95 |
|---|---|---|---|---|
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 611.72 SFW | 0.12 | 73.41 |

Building Repair Estimate

Claim Number: 123

* = Min. Charge

Insured:                    BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page          30

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Special | CLEAN & SEAL FRAMING CEILING | 408.00 SFL | 0.32 | 130.56 |
| Special | CLEAN & SEAL FRAMING WALL | 204.00 SFL | 0.32 | 65.28 |
| Remove | DRYWALL CEIL | 220.60 SFC | 0.52 | 114.71 |
| Replace | DRYWALL CEIL | 220.60 SFC | 1.30 | 297.63 |
| Paint | CEILING, 2 COATS + PRIME | 220.60 SFC | 0.59 | 130.15 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 0.20 | 44.12 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 220.60 SFC | 1.07 | 236.04 |
| Remove | DRYWALL WALL | 611.72 SFW | 0.30 | 183.52 |
| Replace | DRYWALL WALL | 611.72 SFW | 1.22 | 766.94 |
| Paint | DRYWALL WALL | 611.72 SFW | 0.58 | 354.80 |
| Remove | WALLPAPER BORDER | 74.60 LFW | 0.34 | 25.36 |
| Replace | WALLPAPER BORDER | 74.60 LFW | 1.34 | 103.73 |
| Remove | BATT INSULATION - WALL R19 | 306.00 SFW | 0.19 | 58.14 |
| Replace | BATT INSULATION - WALL R19 | 306.00 SFW | 0.82 | 250.92 |
| Remove | BASE, COLONIAL 6" | 74.60 LFW | 0.25 | 18.65 |
| Replace | BASE, COLONIAL 6" | 74.60 LFW | 4.79 | 370.44 |
| Paint | BASE, COLONIAL 6" | 74.60 LFW | 0.66 | 49.24 |
| Remove | BASE, CARPET 4" | 74.60 LFW | 0.25 | 18.65 |
| Replace | BASE, CARPET 4" | 74.60 LFW | 3.55 | 266.79 |
| Remove | DOOR TRIM SET, CUSTOM | 6.50 EA | 9.32 | 60.58 |
| Replace | DOOR TRIM SET, CUSTOM | 6.50 EA | 80.79 | 531.98 |
| Paint | DOOR TRIM SET, CUSTOM | 6.50 EA | 22.14 | 143.91 |
| Rem/Reset | DOOR, INT, PH, 36 HANDICAPP | 1.00 EA | 60.36 | 60.36 |
| Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 EA | 2.50 | 5.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Remove | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 805.34 | 805.34 |
| Paint | DOOR, EXT, WOOD, PH, SLIDER | 1.00 EA | 36.04 | 36.04 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 2.07 | 50.74 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 24.51 SYF | 33.55 | 1,062.35 |
| Rem/Reset | CARPETWASTE FACTOR | 24.51 SYF | 2.80 | 68.63 |
| Special | SAND & FINISH DAMAGED FLOOR | 220.60 SFF | 1.56 | 344.14 |
| Remove | WIRING, RESIDENCE | 220.60 SF | 0.10 | 22.06 |
| Replace | WIRING, RESIDENCE | 220.60 EA | 2.75 | 606.65 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 4.32 | 47.52 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 11.00 EA | 22.00 | 242.00 |
| Remove | OUTLET, TELEPHONE/CABLE | 2.00 EA | 4.32 | 8.64 |
| Replace | OUTLET, TELEPHONE/CABLE | 2.00 EA | 20.35 | 40.70 |
| Remove | RECEPTACLE, DRYER | 1.00 EA | 8.58 | 8.58 |

Building Repair Estimate      Claim Number:    A123

\* = Min. Charge      Insured:      **BORDEN**

^ = Exempt from Overhead, Profit or Taxes

\# = Overrides      Page    31

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | RECEPTACLE, DRYER | 1.00 EA | 63.77 | 63.77 |
| Remove | WALL FIXTURE, VERY GOOD | 1.00 EA | 8.21 | 8.21 |
| Replace | WALL FIXTURE, VERY GOOD | 1.00 EA | 125.11 | 125.11 |
| Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| Remove | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 8.40 | 8.40 |
| Replace | FLUOR. FIXTURE,RECESS,4x1 | 1.00 EA | 103.01 | 103.01 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 2.95 | 7.38 |
| Replace | COUNTER TOP,25",JOB BUILT | 2.50 LFW | 33.00 | 83.62 |
| Remove | SHELF, 1" x 10" | 13.30 LFW | 0.90 | 11.97 |
| Replace | SHELF, 1" x 10" | 13.30 LFW | 6.54 | 88.48 |
| Paint | SHELF, 1" x 10" | 13.30 LFW | 1.37 | 18.22 |
| Remove | CLOSET POLE, 3 1/2" | 6.00 LF | 0.31 | 1.86 |
| Replace | CLOSET POLE, 3 1/2" | 6.00 LF | 3.10 | 18.92 |
| Paint | CLOSET POLE, 3 1/2" | 6.00 LF | 0.87 | 5.22 |

**Interior**

**ENTRANCE FOYER FOR GUEST** *9.00 X 8.00 X 8.20*    *SFC = 72.00*    *SFW = 278.80*    *SFLW= 73.80*    *SFSW=*
*65.60*    *SFR = 350.80*    *Perimeter = 34.00*
I OPENED WALLS IN ROOM ABOVE THIS AND FOUND SMOKE IN ALL WALLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, FLOOR BAKING SODA SPRA | 72.00 LFF | 0.92 | 66.24 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 278.80 SFW | 0.12 | 33.46 |
| Special | CLEAN & SEAL FRAMING CEILING | 144.00 SFL | 0.32 | 46.08 |
| Special | CLEAN & SEAL FRAMING WALL | 72.00 SFL | 0.32 | 23.04 |
| Remove | DRYWALL CEIL | 72.00 SFC | 0.52 | 37.44 |
| Replace | DRYWALL CEIL | 72.00 SFC | 1.30 | 104.45 |
| Paint | CEILING, 2 COATS + PRIME | 72.00 SFC | 0.59 | 42.48 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 0.20 | 14.40 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 72.00 SFC | 1.07 | 77.04 |
| Remove | DRYWALL WALL | 278.80 SFW | 0.30 | 83.64 |
| Replace | DRYWALL WALL | 278.80 SFW | 1.22 | 360.78 |
| Paint | DRYWALL WALL | 278.80 SFW | 0.58 | 161.70 |
| Remove | WALLPAPER BORDER | 34.00 LFW | 0.34 | 11.56 |
| Replace | WALLPAPER BORDER | 34.00 LFW | 1.34 | 49.32 |
| Remove | BATT INSULATION - WALL R19 | 278.80 SFW | 0.19 | 52.97 |
| Replace | BATT INSULATION - WALL R19 | 278.80 SFW | 0.82 | 228.62 |
| Remove | BASE, COLONIAL 6" | 34.00 LFW | 0.25 | 8.50 |
| Replace | BASE, COLONIAL 6" | 34.00 LFW | 4.79 | 175.96 |
| Paint | BASE, COLONIAL 6" | 34.00 LFW | 0.66 | 22.44 |
| Remove | BASE, 4 | 34.00 LFW | 0.25 | 8.50 |
| Replace | BASE, 4" | 34.00 LFW | 3.55 | 122.66 |

Building Repair Estimate

Claim Number:                    123
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes                    Insured:            BORDEN
# = Overrides
Waste Applied                                                                    Page        32

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Paint | BASE, 4 | 34.00 LFW | 0.65 | 22.10 |
| Remove | DOOR TRIM SET, CUSTOM | 3.50 EA | 9.32 | 32.62 |
| Replace | DOOR TRIM SET, CUSTOM | 3.50 EA | 80.79 | 286.37 |
| Paint | DOOR TRIM SET, CUSTOM | 3.50 EA | 22.14 | 77.49 |
| Rem/Reset | DOOR EXTERIOR | 1.00 EA | 60.36 | 60.36 |
| Clean | DOOR, | 1.00 EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00 EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ACCESSORIES | 1.00 EA | 34.00 | 34.00 |
| Rem/Reset | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 65.85 | 131.70 |
| Clean | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 12.00 | 24.00 |
| Paint | DOOR, CLOSET, BIPASS, LOUVER | 2.00 EA | 38.00 | 76.00 |
| Remove | DOOR, CLOSER HANDICAPP | 1.00 EA | 38.73 | 38.73 |
| Replace | DOOR, CLOSER HANDICAPP | 1.00 EA | 590.00 | 590.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 2.50 | 7.50 |
| Remove | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 21.69 | 65.07 |
| Replace | CASEMENT ANDERSON VYN/WOC | 3.00 EA | 695.00 | 2,085.00 |
| Paint | WINDOW, CASEMENT, LG | 3.00 EA | 37.66 | 112.98 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.49 | 35.28 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 72.00 SFF | 0.84 | 71.11 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 0.71 | 51.12 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 72.00 SFF | 11.00 | 818.24 |
| Remove | WIRING, RESIDENCE | 72.00 SF | 0.10 | 7.20 |
| Replace | WIRING, RESIDENCE | 72.00 EA | 2.75 | 198.00 |
| Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| Special | DRAPERIES, REMOVE | 3.00 EA | 31.49 | 94.47 |
| Special | DRAPERIES,REPLACE | 3.00 EA | 135.00 | 405.00 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | SHELF, 1" x 10" | 9.00 LFW | 0.90 | 8.10 |
| Replace | SHELF, 1" x 10" | 9.00 LFW | 6.54 | 59.87 |
| Paint | SHELF, 1" x 10" | 9.00 LFW | 1.37 | 12.33 |
| Remove | CLOSET POLE, 3 1/2" | 9.00 LF | 0.31 | 2.79 |
| Replace | CLOSET POLE, 3 1/2" | 9.00 LF | 3.10 | 28.39 |
| Paint | CLOSET POLE, 3 1/2" | 9.00 LF | 0.87 | 7.83 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |

Interior

OUT OF ORDER LR ON MAIN FL 24.00  X  14.00  X  8.20    SFC = 336.00    SFW = 623.20    SFLW= 196.80
                            SFSW= 114.80    SFR = 959.20    Perimeter = 76.00
   CEILING IS PLASTER. HEAVY SMOKE INSIDE INTERIOR WALLS. FLOOR JOIST
   ARE BURNT IN CRAWL SPACE AREA AND WARRANT REMOVAL

Building Repair Estimate    Claim Number: 123

\* = Min. Charge    Insured:    BORDEN

^ = Exempt from Overhead, Profit or Taxes

\# = Overrides    Page    33

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING & FLOOR COMPLET | 336.00 LFF | 0.57 | 191.52 |
| Replace | JOIST, CEILING & FLOOR COMPLET | 336.00 LFF | 2.14 | 752.20 |
| Remove | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 0.72 | 224.28 |
| Replace | WALL STUD, 2"x4" COMPLETE | 311.50 SFW | 1.82 | 566.93 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 311.50 SFW | 0.12 | 37.38 |
| Special | CLEAN & SEAL FRAMING CEILING | 336.00 SFL | 0.32 | 107.52 |
| Special | CLEAN & SEAL FRAMING WALL | 311.50 SFL | 0.32 | 99.68 |
| Special | SHORING, CEILING RAFTERS | 1.00 LF | 295.00 | 295.00 |
| Remove | PLASTER & WIRE LATH,3 COATS | 1.00 SF | 1.15 | 1.15 |
| Replace | PLASTER & WIRE LATH,3 COATS | 336.00 SF | 6.20 | 2,090.32 |
| Paint | CEILING, 2 COATS + PRIME | 336.00 SFC | 0.59 | 198.24 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 0.20 | 67.20 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 336.00 SFC | 1.07 | 359.52 |
| Remove | DRYWALL WALL | 623.20 SFW | 0.30 | 186.96 |
| Replace | DRYWALL WALL | 623.20 SFW | 1.22 | 780.95 |
| Paint | DRYWALL WALL | 623.20 SFW | 0.58 | 361.46 |
| Paint | STENCILING | 76.00 LFW | 5.38 | 408.88 |
| Remove | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.25 | 19.00 |
| Replace | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 2.56 | 202.22 |
| Paint | BASE, COLONIAL, 3 1/2" | 76.00 LFW | 0.65 | 49.40 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 82.95 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 0.43 | 32.68 |
| Replace | MOLDING, CROWN, 4 5/8" | 76.00 LFW | 4.55 | 347.76 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.50 EA | 10.72 | 26.80 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.50 EA | 81.04 | 204.16 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.50 EA | 2.50 | 6.25 |
| Remove | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 0.47 | 157.92 |
| Replace | SHEATHING FLOOR, PLYWOOD | 336.00 SFC | 1.87 | 637.58 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 0.64 | 215.04 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 336.00 SFF | 7.90 | 3,263.13 |
| Special | SAND AND FINISH FLOORS | 336.00 SFF | 3.15 | 1,058.40 |
| Replace | WINDOW, BOW CASEMENT, 26 X 2 | 1.00 EA | 1,160.00 | 1,160.00 |
| Remove | WINDOW, CASEMENT, LG | 1.00 EA | 41.00 | 41.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 55.00 | 55.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 21.69 | 86.76 |
| Replace | CASEMENT ANDERSON VYN/WOC | 4.00 EA | 695.00 | 2,780.00 |
| Paint | WINDOW, CASEMENT, LG | 4.00 EA | 37.66 | 150.64 |
| Remove | WIRING, RESIDENCE | 336.00 SF | 0.10 | 33.60 |
| Replace | WIRING, RESIDENCE | 336.00 SF | 2.75 | 924.00 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 4.32 | 43.20 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 10.00 EA | 22.00 | 220.00 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Special | DRAPERIES, REMOVE/RESET | 4.00 EA | 31.49 | 125.96 |

Building Repair Estimate

Claim Number: PA123

* = Min. Charge

Insured: BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page 34

~ aste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | BUILT IN DOORS BELOW CASE AB | 1.00 LFW | 900.00 | 900.11 |
| Paint | BUILT IN | 1.00 LFW | 74.00 | 74.00 |
| Remove | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.43 | 2.49 |
| Replace | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 2.76 | 16.67 |
| Paint | MOLDING, CROWN, 4 5/8" MULTI F | 5.80 LFW | 0.70 | 4.06 |
| Remove | FIREPLACE MANTEL, BEAM | 1.00 LF | 25.00 | 25.00 |
| Replace | FIREPLACE MANTEL, BEAM | 1.00 LF | 567.00 | 567.00 |
| Paint | FIREPLACE MANTEL, BEAM | 1.00 LF | 75.00 | 75.00 |
| Rem/Reset | FIREPLACE, GAS, EX | 1.00 EA | 185.00 | 185.00 |

**Interior**

**MAIN STAIR CASE**     14.60 X 4.80 X 12.00  +  offset  9.70 X 7.20    SFC = 139.92    SFW = 638.40
SFLW= 175.20    SFSW= 57.60    SFR = 778.32    Perimeter = 53.20

THE CEILING HEIGHT IS AN AVERAGE. THE WALLS WERE OPENED UNDER THE
STAIRS AND THERE IS HEAVY SMOKE ON THE STAIRWAY CHAMBERS. I ALSO
CRAWLED INTO THE CRAWL SPACE AND FOUND EXTENSIVE DAMAGE TO THE
LANDING FRAMING AND SILLS.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST FLOOR COMPLETE | 139.60 LFF | 0.57 | 79.57 |
| Replace | JOIST FLOOR COMPLETE | 139.60 LFF | 2.14 | 312.52 |
| Special | SCAFFOLD & SHORING CEILING J( | 1.00 LS | 295.00 | 295.00 |
| Remove | WALL STUD, 2"x4" FRONT WALL | 125.00 SFW | 0.72 | 90.00 |
| Replace | WALL STUD, 2"x4" COMPLETE | 125.00 SFW | 1.82 | 227.50 |
| Special | CLEAN & SEAL FRAMING CEILING | 70.08 SFL | 0.32 | 22.43 |
| Special | CLEAN & SEAL FRAMING WALL | 513.40 SFL | 0.32 | 164.29 |
| Remove | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL,1/2", TAPED | 638.40 SFW | 1.22 | 797.25 |
| Paint | CEILING, 2 COATS + PRIME | 139.92 SFC | 0.59 | 82.55 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 0.20 | 27.98 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 139.92 SFC | 1.07 | 149.71 |
| Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| Paint | WALLS, 2 COATS | 638.40 SFW | 0.58 | 370.27 |
| Paint | STENCILING | 9.70 LFW | 5.38 | 52.19 |
| Remove | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| Replace | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 2.56 | 143.85 |
| Paint | BASE, COLONIAL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| Remove | BASE SHOE, PINE | 53.20 LFW | 0.27 | 14.36 |
| Replace | BASE SHOE, PINE | 53.20 LFW | 1.58 | 86.49 |
| Paint | BASE SHOE, PINE | 53.20 LFW | 0.62 | 32.98 |
| Remove | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 0.47 | 18.05 |
| Replace | SHEATHING FLOOR, PLYWOOD | 38.40 SFC | 1.87 | 75.65 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 0.64 | 24.58 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 38.40 SFF | 7.90 | 372.92 |
| Special | SAND AND FINISH FLOORS | 38.40 SFF | 3.15 | 120.96 |
| Remove | DECROATIVE PANELS TRIMMED | 16.00 LFW | 4.00 | 64.00 |
| Replace | DECROATIVE PANELS TRIMMED | 16.00 LFW | 35.00 | 560.54 |
| Paint | DECROATIVE PANELS TRIMMED | 16.00 LFW | 9.00 | 144.00 |

Building Repair Estimate

Claim Number: PA123

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

Insured:                    BORDEN

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.25 | 13.30 |
| Replace | CHAIR RAIL, 3 1/2" | 53.20 LFW | 3.24 | 182.61 |
| Paint | CHAIR RAIL, 3 1/2" | 53.20 LFW | 0.65 | 34.58 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Remove | WINDOW TRIM SET, CUSTOM | 3.00 EA | 10.72 | 32.16 |
| Replace | WINDOW TRIM SET, CUSTOM | 3.00 EA | 81.04 | 245.12 |
| Paint | WINDOW TRIM SET, CUSTOM | 3.00 EA | 31.26 | 93.78 |
| Remove | WIRING, RESIDENCE | 139.92 SF | 0.10 | 13.99 |
| Replace | WIRING, RESIDENCE | 139.92 EA | 2.75 | 384.78 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| Remove | CEILING FIXTURE, GOOD | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 EA | 104.31 | 104.31 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 EA | 108.00 | 324.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 EA | 695.00 | 1,390.00 |
| Paint | WINDOW, CASEMENT, LG | 2.00 EA | 37.66 | 75.32 |
| Rem/Reset | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 77.62 | 77.62 |
| Replace | ANDERSON TRIPPLE CASEMENT | 1.00 EA | 1,600.00 | 1,600.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 75.00 | 75.00 |
| Rem/Reset | DOOR ONLY ATTIC | 1.00 EA | 57.89 | 57.89 |
| Clean | DOOR ONLY ATTIC | 1.00 EA | 3.98 | 3.98 |
| Paint | DOOR ONLY ATTIC | 1.00 EA | 22.23 | 22.23 |
| Rem/Reset | INSULATE DOOR ONLY, | 1.00 EA | 77.89 | 77.89 |
| Remove | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 6.80 | 108.80 |
| Replace | RAIL&BAL.,FINISHED,3',3 PC | 16.00 EA | 185.84 | 2,973.44 |
| Paint | RAIL&BAL.,FINISHED,3',3 PC | 16.00 LF | 3.34 | 53.44 |
| Rem/Reset | RAILING, OAK | 9.70 LF | 5.60 | 54.32 |
| Clean | RAILING, OAK | 9.70 LF | 0.36 | 3.49 |
| Paint | RAILING, OAK | 9.70 LF | 1.32 | 12.80 |
| Remove | SKIRT BOARD, 1" X 10" | 15.70 LFW | 1.36 | 21.35 |
| Replace | SKIRT BOARD, 1" X 10" | 15.70 LFW | 6.90 | 108.94 |
| Paint | SKIRT BOARD, 1" X 10" | 53.20 LFW | 15.70 | 835.24 |
| Remove | TREAD,OAK | 14.00 LF | 12.00 | 168.00 |
| Replace | TREAD,OAK | 14.00 LF | 85.00 | 1,190.00 |
| Paint | TREAD,OAK | 14.00 RS | 12.00 | 168.00 |
| Remove | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.12 | 47.04 |
| Replace | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 7.07 | 296.94 |
| Paint | RISER, PINE, 3/4" X 7 1/2" | 42.00 LF | 1.46 | 61.32 |
| Remove | BASE SHOE, UNDER TREAD | 42.00 LFW | 0.27 | 11.34 |
| Replace | BASE SHOE, PINE | 42.00 LFW | 1.58 | 67.77 |
| Paint | BASE SHOE, PINE | 42.00 LFW | 0.62 | 26.04 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 2.07 | 32.19 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 15.55 SYF | 33.55 | 623.27 |
| Remove | CARPET STEPS, (EA) | 14.00 EA | 3.77 | 52.78 |

Building Repair Estimate
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Claim Number:                PA123

Insured:                BORDEN

Page        36

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Replace | CARPET STEPS, (EA) | 14.00 EA | 5.00 | 70.00 |
| Replace | CARPET WASTE | 6.00 SFF | 8.40 | 51.13 |

**Interior**

**2ND FLOOR HALL**       33.20  X  4.00  X  8.00  +  offset  10.10  X  2.70     **SFC = 160.07**       **SFW = 638.40**
             **SFLW= 265.60**     **SFSW= 32.00**     **SFR = 798.47**     **Perimeter = 79.80**

I OPENED WALL LEFT WALL IS INSULATED AND HAS SOOT IN IT.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING BAKING SODA SPR | 160.07 LFF | 0.92 | 147.26 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 638.40 SFW | 0.12 | 76.61 |
| Special | CLEAN & SEAL FRAMING CEILING | 132.80 SFL | 0.32 | 42.50 |
| Special | CLEAN & SEAL FRAMING WALL | 638.40 SFL | 0.32 | 204.29 |
| Remove | DRYWALL CEIL | 160.07 SFC | 0.52 | 83.24 |
| Replace | DRYWALL CEIL | 160.07 SFC | 1.30 | 218.94 |
| Paint | CEILING, 2 COATS + PRIME | 160.07 SFC | 0.59 | 94.44 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 0.20 | 32.01 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 160.07 SFC | 1.07 | 171.27 |
| Remove | DRYWALL WALL | 638.40 SFW | 0.30 | 191.52 |
| Replace | DRYWALL WALL | 638.40 SFW | 1.22 | 799.49 |
| Paint | DRYWALL WALL | 638.40 SFW | 0.58 | 370.27 |
| Remove | BATT INSULATION - WALL R19 | 318.00 SFW | 0.19 | 60.42 |
| Replace | BATT INSULATION - WALL R19 | 318.00 SFW | 0.82 | 260.76 |
| Remove | BASE, COLONIAL 6" | 79.80 LFW | 0.25 | 19.95 |
| Replace | BASE, COLONIAL 6" | 79.80 LFW | 4.79 | 395.35 |
| Paint | BASE, COLONIAL 6" | 79.80 LFW | 0.66 | 52.67 |
| Paint | STENCILING | 79.80 LFW | 5.38 | 429.32 |
| Remove | DOOR TRIM SET, CUSTOM | 5.00 EA | 9.32 | 46.60 |
| Replace | DOOR TRIM SET, CUSTOM | 5.00 EA | 80.79 | 409.36 |
| Paint | DOOR TRIM SET, CUSTOM | 5.00 EA | 22.14 | 110.70 |
| Clean | DOOR, | 5.00 EA | 5.24 | 26.20 |
| Paint | DOOR | 5.00 EA | 35.16 | 175.80 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| Remove | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.43 | 34.31 |
| Replace | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 2.76 | 229.44 |
| Clean | MOLDING, CROWN, 4 5/8" | 79.80 LFW | 0.23 | 18.35 |
| Special | FLOOR PREP, RESCREW FLOOR | 160.07 SFF | 0.21 | 33.61 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 2.07 | 36.83 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 17.79 SYF | 33.55 | 649.66 |
| Remove | WIRING, RESIDENCE | 160.70 SF | 0.10 | 16.07 |
| Replace | WIRING, RESIDENCE | 160.70 EA | 2.75 | 441.92 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 5.00 EA | 108.00 | 540.00 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 4.32 | 17.28 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 4.00 EA | 22.00 | 88.00 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

Insured:    BORDEN

Page    37

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | THERMOSTAT, GOOD | 1.00 EA | 8.47 | 8.47 |
| Replace | THERMOSTAT, GOOD | 1.00 EA | 62.87 | 62.87 |

## Interior

**CLOSET**    5.80  X  7.12  X  8.00    SFC = 41.30    SFW = 206.72    SFLW= 46.40    SFSW=
56.96    SFR = 248.02    Perimeter = 25.84

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | JOIST, CEILING BAKING SODA SPR | 41.30 LFF | 0.92 | 38.00 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 206.72 SFW | 0.12 | 24.81 |
| Special | CLEAN & SEAL FRAMING CEILING | 41.30 SFL | 0.32 | 13.22 |
| Special | CLEAN & SEAL FRAMING WALL | 206.72 SFL | 0.32 | 66.15 |
| Remove | DRYWALL CEIL | 41.30 SFC | 0.52 | 21.48 |
| Replace | DRYWALL CEIL | 41.30 SFC | 1.30 | 64.54 |
| Paint | CEILING, 2 COATS + PRIME | 41.30 SFC | 0.59 | 24.37 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 0.20 | 8.26 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 41.30 SFC | 1.07 | 44.19 |
| Remove | DRYWALL WALL | 206.72 SFW | 0.30 | 62.02 |
| Replace | DRYWALL WALL | 206.72 SFW | 1.22 | 272.84 |
| Remove | WALLPAPER, EXCELLENT | 206.72 SFW | 0.41 | 84.76 |
| Replace | WALLPAPER, EXCELLENT | 206.72 SFW | 1.68 | 385.08 |
| Remove | WALLPAPER BORDER | 25.84 LFW | 0.34 | 8.79 |
| Replace | WALLPAPER BORDER | 25.84 LFW | 1.34 | 35.58 |
| Remove | BATT INSULATION - WALL R19 | 206.72 SFW | 0.19 | 39.28 |
| Replace | BATT INSULATION - WALL R19 | 206.72 SFW | 0.82 | 169.51 |
| Remove | BASE, COLONIAL | 25.84 LFW | 0.25 | 6.46 |
| Replace | BASE, COLONIAL | 25.84 LFW | 4.79 | 136.88 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 86.20 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Special | FLOOR PREP, RESCREW FLOOR | 41.30 SFF | 0.21 | 8.67 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 2.07 | 9.50 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 4.59 SYF | 33.55 | 206.80 |
| Remove | WIRING, RESIDENCE | 41.30 SF | 0.10 | 4.13 |
| Replace | WIRING, RESIDENCE | 41.30 EA | 2.75 | 113.57 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 1.00 EA | 108.00 | 108.00 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 1.00 EA | 22.00 | 22.00 |

## Interior

**FRONT BEDROOM ON RIGHT**    12.50  X  14.10  X  9.00    +  offset  2.30  X  7.00    SFC = 192.35    SFW = 604.80
SFLW= 112.50    SFSW= 126.90    SFR = 797.15    Perimeter = 67.20
HEIGHT IS AVERAGE. WALLS WAS OPENED AND THERE WAS SOOT ON THE
INSULATION.

Building Repair Estimate

Claim Number:     PA123

Insured:     BORDEN

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

● Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 1.00 LFF | 0.92 | 0.92 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 604.80 SFW | 0.12 | 72.58 |
| Special | CLEAN & SEAL FRAMING CEILING | 176.25 SFL | 0.32 | 56.40 |
| Special | CLEAN & SEAL FRAMING WALL | 604.80 SFL | 0.32 | 193.54 |
| Remove | DRYWALL CEIL | 192.35 SFC | 0.52 | 100.02 |
| Replace | DRYWALL CEIL | 192.35 SFC | 1.30 | 260.90 |
| Paint | CEILING, 2 COATS + PRIME | 192.35 SFC | 0.59 | 113.49 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 0.20 | 38.47 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 192.35 SFC | 1.07 | 205.81 |
| Remove | DRYWALL WALL | 604.80 SFW | 0.30 | 181.44 |
| Replace | DRYWALL WALL | 604.80 SFW | 1.22 | 758.50 |
| Paint | DRYWALL WALL | 604.80 SFW | 0.58 | 350.78 |
| Remove | BATT INSULATION - WALL R19 | 302.00 SFW | 0.19 | 57.38 |
| Replace | BATT INSULATION - WALL R19 | 302.00 SFW | 0.82 | 247.64 |
| Remove | BASE, COLONIAL | 67.20 LFW | 0.25 | 16.80 |
| Replace | BASE, COLONIAL | 67.20 LFW | 4.79 | 334.99 |
| Paint | BASE, COLONIAL | 67.20 LFW | 0.66 | 44.35 |
| Remove | DOOR TRIM SET, CUSTOM | 6.00 EA | 9.32 | 55.92 |
| Replace | DOOR TRIM SET, CUSTOM | 6.00 EA | 80.79 | 491.23 |
| Paint | DOOR TRIM SET, CUSTOM | 6.00 EA | 22.14 | 132.84 |
| Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| Paint | DOOR | 2.00 EA | 35.16 | 70.32 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.50 EA | 81.04 | 122.67 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.50 EA | 31.26 | 46.89 |
| Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| Special | FLOOR PREP, RESCREW FLOOR | 192.35 SFF | 0.21 | 40.39 |
| Remove | SHELF, 1" x 10" | 7.00 LFW | 0.90 | 6.30 |
| Replace | SHELF, 1" x 10" | 7.00 LFW | 6.54 | 46.56 |
| Paint | SHELF, 1" x 10" | 7.00 LFW | 1.37 | 9.59 |
| Remove | CLOSET POLE, 3 1/2" | 7.00 LF | 0.31 | 2.17 |
| Replace | CLOSET POLE, 3 1/2" | 7.00 LF | 3.10 | 22.08 |
| Paint | CLOSET POLE, 3 1/2" | 7.00 LF | 0.87 | 6.09 |
| Remove | WIRING, RESIDENCE | 192.35 SF | 0.10 | 19.24 |
| Replace | WIRING, RESIDENCE | 192.35 EA | 2.75 | 528.96 |
| Remove | BUILT INS 2 | 2.00 LFW | 25.00 | 50.00 |
| Replace | BUILT INS 2 | 2.00 LFW | 900.00 | 1,800.07 |
| Paint | BUILT INS 2 | 2.00 LFW | 75.00 | 150.00 |
| Remove | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 0.64 | 123.10 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 192.35 SFF | 7.90 | 1,519.57 |
| Special | SAND AND FINISH FLOORS | 192.35 SFF | 3.15 | 605.90 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 9.00 EA | 4.32 | 38.88 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides

Claim Number:    PA123

Insured:    BORDEN

Page    39

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | RECEPTACLE, DUPLEX/SWITCH | 9.00  EA | 22.00 | 198.00 |
| Remove | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00  EA | 10.84 | 43.36 |
| Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 4.00  EA | 243.00 | 972.00 |
| Remove | OUTLET, TELEPHONE/CABEL | 7.00  EA | 4.32 | 30.24 |
| Replace | OUTLET, TELEPHONE/CABEL | 7.00  EA | 20.35 | 142.45 |
| Remove | FIXT,RECESS FLUOR,2X4,4BLBMP | 1.00  EA | 10.84 | 10.84 |
| Replace | FIXT,RECESS FLUOR,2X4,4BLBMP | 1.00  EA | 156.79 | 156.79 |

**Interior**

**MASTER BEDROOM**    *16.10  X  13.00  X  8.00  +  offset  8.70  X  9.00    SFC = 287.60    SFW = 609.60*
*SFLW= 128.80    SFSW= 104.00    SFR = 897.20    Perimeter = 76.20*
WALLS OPENED AND HEAVY SMOKE DAMAGED

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 287.60  LFF | 0.92 | 264.59 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 609.60  SFW | 0.12 | 73.15 |
| Special | CLEAN & SEAL FRAMING CEILING | 209.30  SFL | 0.32 | 66.98 |
| Special | CLEAN & SEAL FRAMING WALL | 609.60  SFL | 0.32 | 195.07 |
| Remove | DRYWALL CEIL | 287.60  SFC | 0.52 | 149.55 |
| Replace | DRYWALL CEIL | 287.60  SFC | 1.30 | 384.73 |
| Paint | CEILING, 2 COATS + PRIME | 287.60  SFC | 0.59 | 169.68 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 287.60  SFC | 0.20 | 57.52 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 287.60  SFC | 1.07 | 307.73 |
| Remove | DRYWALL WALL | 609.60  SFW | 0.30 | 182.88 |
| Replace | DRYWALL WALL | 609.60  SFW | 1.22 | 764.36 |
| Paint | DRYWALL WALL-FAUX 3 COAT AI | 609.60  SFW | 2.00 | 1,219.20 |
| Remove | WALLPAPER BORDER | 76.20  LFW | 0.34 | 25.91 |
| Replace | WALLPAPER BORDER | 76.20  LFW | 1.34 | 105.77 |
| Remove | BATT INSULATION - WALL R19 | 304.00  SFW | 0.19 | 57.76 |
| Replace | BATT INSULATION - WALL R19 | 304.00  SFW | 0.82 | 249.28 |
| Remove | BASE, COLONIAL | 76.20  LFW | 0.25 | 19.05 |
| Replace | BASE, COLONIAL | 76.20  LFW | 4.79 | 378.10 |
| Paint | BASE, COLONIAL | 76.20  LFW | 0.66 | 50.29 |
| Remove | DOOR TRIM SET, CUSTOM | 3.50  EA | 9.32 | 32.62 |
| Replace | DOOR TRIM SET, CUSTOM | 3.50  EA | 80.79 | 286.37 |
| Paint | DOOR TRIM SET, CUSTOM | 3.50  EA | 22.14 | 77.49 |
| Clean | DOOR, | 1.00  EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00  EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00  EA | 57.89 | 57.89 |
| Remove | OPENING, CASED | 1.00  EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00  EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00  EA | 30.99 | 30.99 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.50  EA | 1.50 | 3.75 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.50  EA | 81.04 | 204.16 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.50  EA | 31.26 | 78.15 |
| Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00  EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00  EA | 605.34 | 605.34 |
| Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00  EA | 36.04 | 36.04 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00  EA | 31.26 | 31.26 |

Building Repair Estimate

Claim Number: BA 123    Insured: BORDEN

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 19.36 | 19.36 |
| Replace | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 1,700.00 | 1,700.00 |
| Paint | WINDOW, TRIPPLE 1/2 MOON | 1.00 EA | 58.00 | 58.00 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| Special | FLOOR PREP, RESCREW FLOOR | 287.60 SFF | 0.21 | 60.40 |
| Remove | WIRING, RESIDENCE | 287.60 SF | 0.10 | 28.76 |
| Replace | WIRING, RESIDENCE | 287.60 EA | 2.75 | 790.90 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 2.07 | 66.16 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 31.96 SYF | 33.55 | 1,167.09 |
| Replace | REGISTER, HEAT, 12" X 5" | 2.00 EA | 22.59 | 45.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 2.00 EA | 3.55 | 7.10 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 4.32 | 69.12 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 16.00 EA | 22.00 | 352.00 |
| Remove | OUTLET, TELEPHONE/CABEL | 4.00 EA | 4.32 | 17.28 |
| Replace | OUTLET, TELEPHONE/CABEL | 4.00 EA | 20.35 | 81.40 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |

## Interior

**MASTER BEDRROM CLOSET**    *2.70  X  2.70  X  8.00     SFC = 7.29     SFW = 86.40     SFLW= 21.60     SFSW=*
*21.60     SFR = 93.69 .    Perimeter = 10.80*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 7.29 LFF | 0.92 | 6.71 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 86.40 SFW | 0.12 | 10.37 |
| Special | CLEAN & SEAL FRAMING CEILING | 7.29 SFL | 0.32 | 2.33 |
| Special | CLEAN & SEAL FRAMING WALL | 86.40 SFL | 0.32 | 27.65 |
| Remove | DRYWALL CEIL | 7.29 SFC | 0.52 | 3.79 |
| Replace | DRYWALL CEIL | 7.29 SFC | 1.30 | 20.32 |
| Paint | CEILING, 2 COATS + PRIME | 7.29 SFC | 0.59 | 4.30 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 0.20 | 1.46 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.29 SFC | 1.07 | 7.80 |
| Remove | DRYWALL WALL | 86.40 SFW | 0.30 | 25.92 |
| Replace | DRYWALL WALL | 86.40 SFW | 1.22 | 126.05 |
| Paint | DRYWALL WALL, 5/8"FIRE RES | 86.40 SFW | 0.59 | 50.98 |
| Remove | SHELF, 1" x 10" | 12.00 LFW | 0.90 | 10.80 |
| Replace | SHELF, 1" x 10" | 12.00 LFW | 6.54 | 79.82 |
| Paint | SHELF, 1" x 10" | 12.00 LFW | 1.37 | 16.44 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 2.07 | 1.68 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 0.81 SYF | 33.55 | 122.00 |
| Remove | BASE, COLONIAL | 10.80 LFW | 0.25 | 2.70 |
| Replace | BASE, COLONIAL | 10.80 LFW | 4.79 | 64.84 |
| Paint | BASE, COLONIAL | 10.80 LFW | 0.66 | 7.13 |

Building Repair Estimate            Claim Number:

\* = Min. Charge          Insured:          BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides                     Page     41

● Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~ Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

**Interior**

**MASTER CLOSET AREA**    8.60  X  11.00  X  8.00    SFC = 94.60    SFW = 313.60    SFLW= 68.80    SFSW=
88.00    SFR = 408.20    Perimeter = 39.20

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 94.60 LFF | 0.92 | 87.03 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 313.60 SFW | 0.12 | 37.63 |
| Special | CLEAN & SEAL FRAMING CEILING | 94.60 SFL | 0.32 | 30.27 |
| Special | CLEAN & SEAL FRAMING WALL | 313.60 SFL | 0.32 | 100.35 |
| Remove | DRYWALL CEIL | 94.60 SFC | 0.52 | 49.19 |
| Replace | DRYWALL CEIL | 94.60 SFC | 1.30 | 133.83 |
| Paint | CEILING, 2 COATS + PRIME | 94.60 SFC | 0.59 | 55.81 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 0.20 | 18.92 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 94.60 SFC | 1.07 | 101.22 |
| Remove | DRYWALL WALL | 313.60 SFW | 0.30 | 94.08 |
| Replace | DRYWALL WALL | 313.60 SFW | 1.22 | 403.24 |
| Paint | DRYWALL WALL | 100.00 SFW | 0.59 | 59.00 |
| Remove | WALLPAPER BORDER | 39.20 LFW | 0.34 | 13.33 |
| Replace | WALLPAPER BORDER | 39.20 LFW | 1.34 | 56.19 |
| Remove | WALLPAPER, EXCELLENT | 213.60 SFW | 0.41 | 87.58 |
| Replace | WALLPAPER, EXCELLENT | 213.60 SFW | 1.33 | 314.85 |
| Special | SIZE WALLS | 213.60 SFW | 0.18 | 38.45 |
| Remove | BASE, COLONIAL | 39.20 LFW | 0.25 | 9.80 |
| Replace | BASE, COLONIAL | 39.20 LFW | 4.79 | 200.87 |
| Paint | BASE, COLONIAL | 39.20 LFW | 0.66 | 25.87 |
| Remove | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.27 | 1.62 |
| Replace | MOLDING, COVE, 1 3/4" | 6.00 LFW | 2.28 | 14.17 |
| Paint | MOLDING, COVE, 1 3/4" | 6.00 LFW | 0.70 | 4.20 |
| Remove | VALANCE TRIM | 6.00 LFW | 0.35 | 2.10 |
| Replace | VALANCE TRIM | 6.00 LFW | 7.75 | 46.50 |
| Paint | VALANCE TRIM | 6.00 LFW | 0.67 | 4.02 |
| Remove | DOOR TRIM SET, CUSTOM | 8.00 EA | 9.32 | 74.56 |
| Replace | DOOR TRIM SET, CUSTOM | 8.00 EA | 80.79 | 654.97 |
| Paint | DOOR TRIM SET, CUSTOM | 8.00 EA | 22.14 | 177.12 |
| Clean | DOOR, | 10.00 EA | 5.24 | 52.40 |
| Paint | DOOR | 10.00 EA | 35.16 | 351.60 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 5.00 EA | 57.89 | 289.45 |
| Special | FLOOR PREP, RESCREW FLOOR | 94.60 SFF | 0.21 | 19.87 |
| Remove | WIRING, RESIDENCE | 94.60 SF | 0.10 | 9.46 |
| Replace | WIRING, RESIDENCE | 94.60 EA | 2.75 | 260.15 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 2.07 | 21.76 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 10.51 SYF | 33.55 | 447.44 |
| Replace | REGISTER, HEAT, 12" X 5" | 1.00 EA | 22.59 | 22.59 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Waste Applied

Claim Number:    PA125

Insured:                    BORDEN

Page        42

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 EA | 22.00 | 66.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | CEILING FIXTURE, GOOD | 2.00 EA | 9.35 | 18.70 |
| Replace | CEILING FIXTURE, GOOD | 2.00 EA | 104.31 | 208.62 |
| Remove | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 9.34 | 9.34 |
| Replace | VANITY STRIP LIGHT,MIR,3LT | 1.00 EA | 99.99 | 99.99 |
| Rem/Reset | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 3.40 | 61.20 |
| Clean | MIRROR WALL, PLATE GLASS, ¼" | 18.00 SF | 0.40 | 7.20 |
| Remove | ACCESSORY, BATHROOM, GD | 1.00 EA | 6.78 | 6.78 |
| Replace | ACCESSORY, BATHROOM, GD | 1.00 EA | 21.81 | 21.81 |
| Remove | CABINET, BASE, EXCELLENT | 6.00 LFW | 8.47 | 50.82 |
| Replace | CABINET, BASE, EXCELLENT | 6.00 LFW | 157.71 | 946.26 |
| Remove | COUNTERTOP CORIAN SITE BUILT | 6.00 LF | 1.39 | 8.34 |
| Replace | COUNTERTOP CORIAN SITE BUILT | 1.00 LF | 1,200.00 | 1,200.00 |
| Remove | SINKBWL, VG | 1.00 EA | 27.11 | 27.11 |
| Replace | SINKBWL, VG | 1.00 EA | 437.88 | 437.88 |
| Remove | FAUCET, BATH, VG | 1.00 EA | 22.15 | 22.15 |
| Replace | FAUCET, BATH, VG | 1.00 EA | 94.00 | 94.00 |
| Remove | SHELF, 1" x 10" | 27.00 LFW | 0.90 | 24.30 |
| Replace | SHELF, 1" x 10" | 27.00 LFW | 6.54 | 179.60 |
| Paint | SHELF, 1" x 10" | 27.00 LFW | 1.37 | 36.99 |
| Remove | CLOSET POLE, 3 1/2" | 27.00 LF | 0.31 | 8.37 |
| Replace | CLOSET POLE, 3 1/2" | 27.00 LF | 3.10 | 85.16 |
| Paint | CLOSET POLE, 3 1/2" | 27.00 LF | 0.87 | 23.49 |

**Interior**

**MASTERBATH**    9.00 X 13.30 X 8.00 + offset 2.70 X 6.50    SFC = 137.25    SFW = 460.80
SFLW= 72.00    SFSW= 106.40    SFR = 598.05    Perimeter = 57.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 137.25 LFF | 0.92 | 126.27 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 392.00 SFW | 0.12 | 47.04 |
| Special | CLEAN & SEAL FRAMING CEILING | 119.70 SFL | 0.32 | 38.30 |
| Special | CLEAN & SEAL FRAMING WALL | 392.00 SFL | 0.32 | 125.44 |
| Remove | DRYWALL CEIL | 137.25 SFC | 0.52 | 71.37 |
| Replace | DRYWALL CEIL | 137.25 SFC | 1.30 | 189.27 |
| Paint | CEILING, 2 COATS + PRIME | 137.25 SFC | 0.59 | 80.98 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 0.20 | 27.45 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 137.25 SFC | 1.07 | 146.86 |
| Remove | DRYWALL WALL | 460.80 SFW | 0.30 | 138.24 |
| Replace | DRYWALL WALL | 460.80 SFW | 1.22 | 582.82 |
| Paint | DRYWALL WALL | 230.00 SFW | 0.59 | 135.70 |
| Remove | WALLPAPER BORDER | 115.20 LFW | 0.34 | 39.17 |
| Replace | WALLPAPER BORDER | 115.20 LFW | 1.34 | 159.90 |
| Remove | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 0.68 | 39.17 |
| Replace | BASE, CERAM.TILE, THIN SET | 57.60 LFW | 11.00 | 639.96 |

Building Repair Estimate
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

Claim Number:
Insured:        BORDEN

Page      43

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|---|---|---|---|---|---|
| Remove | CERAMIC WALLS, THIN SET, 4" | 120.00 | SFW | 1.47 | 176.40 |
| Replace | CERAMIC WALLS, THIN SET, 4" | 120.00 | SFW | 8.95 | 1,107.41 |
| Replace | CERAMIC FIXTURE (EA) | 2.00 | EA | 20.45 | 40.90 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 | EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 | EA | 80.79 | 89.44 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 | EA | 22.14 | 22.14 |
| Clean | DOOR, | 1.00 | EA | 5.24 | 5.24 |
| Paint | DOOR | 1.00 | EA | 35.16 | 35.16 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 1.00 | EA | 57.89 | 57.89 |
| Remove | CASEMENT ANDERSON VYN/WOC | 2.00 | EA | 21.69 | 43.38 |
| Replace | CASEMENT ANDERSON VYN/WOC | 2.00 | EA | 695.00 | 1,390.00 |
| Remove | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 10.72 | 21.44 |
| Replace | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 81.04 | 163.42 |
| Paint | WINDOW TRIM SET, CUSTOM | 2.00 | EA | 31.26 | 62.52 |
| Paint | WINDOW, CASEMENT, LG | 2.00 | EA | 37.66 | 75.32 |
| Remove | WIRING, RESIDENCE | 137.25 | SF | 0.10 | 13.73 |
| Replace | WIRING, RESIDENCE | 137.25 | EA | 2.75 | 377.44 |
| Replace | REGISTER, HEAT, 12" X 5" | 1.00 | EA | 22.59 | 22.59 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 | EA | 3.55 | 3.55 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 3.00 | EA | 4.32 | 12.96 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 3.00 | EA | 22.00 | 66.00 |
| Remove | CEILING FIXTURE, GOOD | 1.00 | EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, GOOD | 1.00 | EA | 104.31 | 104.31 |
| Remove | RECEPTACLE, G.F.I. | 1.00 | EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 | EA | 50.25 | 50.25 |
| Remove | SWITCH, DIMMER TYPE | 1.00 | EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 | EA | 65.71 | 65.71 |
| Remove | ACCESSORY, BATHROOM, GD | 1.00 | EA | 6.78 | 6.78 |
| Replace | ACCESSORY, BATHROOM, GD | 1.00 | EA | 21.81 | 21.81 |
| Replace | FIXTURE,INCNDSCENT,RECESS | 3.00 | EA | 108.00 | 324.00 |
| Remove | EXHAUST FAN WITH LIGHT, EX | 1.00 | EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT, EX | 1.00 | EA | 201.65 | 201.65 |
| Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 | SFF | 1.18 | 161.95 |
| Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 137.25 | SFF | 11.00 | 1,563.11 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 137.25 | SFF | 0.49 | 67.25 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 137.25 | SFF | 0.84 | 121.55 |
| Remove | SHOWER DOORS | 1.00 | EA | 7.13 | 7.13 |
| Replace | SHOWER DOORS | 1.00 | EA | 487.00 | 487.00 |
| Remove | BATH TUB, FIBERGLASS JACUZZI | 1.00 | EA | 45.18 | 45.18 |
| Replace | BATH TUB, FIBERGLASS JACUZZI | 1.00 | EA | 1,400.00 | 1,400.00 |
| Remove | FAUCET, BATH, EX | 1.00 | EA | 22.15 | 22.15 |
| Replace | FAUCET, BATH, EX | 1.00 | EA | 349.00 | 349.00 |

**Interior**



BATHROOM CLOSET        *2.90  X  2.70  X  8.00     SFC = 7.83      SFW = 89.60      SFLW = 23.20      SFSW=*
*21.60      SFR = 97.43      Perimeter = 11.20*

Building Repair Estimate

\* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

\# = Overrides

~ Waste Applied

Claim Number:

Insured:                    BORDEN

PA123

Page        44

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 7.83 LFF | 0.92 | 7.20 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 89.60 SFW | 0.12 | 10.75 |
| Special | CLEAN & SEAL FRAMING CEILING | 7.83 SFL | 0.32 | 2.51 |
| Special | CLEAN & SEAL FRAMING WALL | 89.60 SFL | 0.32 | 28.67 |
| Remove | DRYWALL CEIL | 7.83 SFC | 0.52 | 4.07 |
| Replace | DRYWALL CEIL | 7.83 SFC | 1.30 | 21.03 |
| Paint | CEILING, 2 COATS + PRIME | 7.83 SFC | 0.59 | 4.62 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 0.20 | 1.57 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 7.83 SFC | 1.07 | 8.38 |
| Remove | DRYWALL WALL | 89.60 SFW | 0.30 | 26.88 |
| Replace | DRYWALL WALL | 89.60 SFW | 1.22 | 129.96 |
| Paint | DRYWALL WALL | 89.60 SFW | 0.59 | 52.86 |
| Remove | SHELF, 1" x 10" | 13.50 LFW | 0.90 | 12.15 |
| Replace | SHELF, 1" x 10" | 13.50 LFW | 6.54 | 89.81 |
| Paint | SHELF, 1" x 10" | 13.50 LFW | 1.37 | 18.50 |
| Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 1.18 | 9.24 |
| Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 7.83 SFF | 11.00 | 139.49 |
| Remove | BASE, COLONIAL | 11.20 LFW | 0.25 | 2.80 |
| Replace | BASE, COLONIAL | 11.20 LFW | 4.79 | 66.75 |
| Paint | BASE, COLONIAL | 11.20 LFW | 0.66 | 7.39 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

Interior

**CLOSET IN MAIN HALL END**     *1.40  X  2.20  X  8.00     SFC = 3.08     SFW = 57.60     SFLW= 11.20     SFSW=*
                               *17.60     SFR = 60.68     Perimeter = 7.20*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 3.08 LFF | 0.92 | 2.83 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 57.60 SFW | 0.12 | 6.91 |
| Special | CLEAN & SEAL FRAMING CEILING | 3.08 SFL | 0.32 | 0.99 |
| Special | CLEAN & SEAL FRAMING WALL | 57.60 SFL | 0.32 | 18.43 |
| Remove | DRYWALL CEIL | 3.08 SFC | 0.52 | 1.60 |
| Replace | DRYWALL CEIL | 3.08 SFC | 1.30 | 14.85 |
| Paint | CEILING, 2 COATS + PRIME | 3.08 SFC | 0.59 | 1.82 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 0.20 | 0.62 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 3.08 SFC | 1.07 | 3.30 |
| Remove | DRYWALL WALL | 57.60 SFW | 0.30 | 17.28 |
| Replace | DRYWALL WALL | 57.60 SFW | 1.22 | 90.92 |
| Paint | DRYWALL WALL | 57.60 SFW | 0.59 | 33.98 |
| Remove | SHELF, 1" x 10" | 7.20 LFW | 0.90 | 6.48 |
| Replace | SHELF, 1" x 10" | 7.20 LFW | 6.54 | 48.43 |
| Paint | SHELF, 1" x 10" | 7.20 LFW | 1.37 | 9.86 |
| Remove | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 2.07 | 0.70 |
| Replace | CARPET & PAD, EXCELLENT (SY) | 0.34 SYF | 33.55 | 106.24 |
| Remove | BASE, COLONIAL | 7.20 LFW | 0.25 | 1.80 |
| Replace | BASE, COLONIAL | 7.20 LFW | 4.79 | 47.59 |

Building Repair Estimate
* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ Waste Applied

Claim Number:                    PA123
Insured:                    BORDEN

Page        45

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Paint | BASE, COLONIAL | 7.20 LFW | 0.66 | 4.75 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| ~ Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 84.39 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

**Interior**

**BEDROOM REAR**       13.50 X 15.00 X 8.00 + offset 2.40 X 8.30   SFC = 222.42   SFW = 588.80
                       SFLW= 108.00   SFSW= 120.00   SFR = 811.22   Perimeter = 73.60

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 222.42 LFF | 0.92 | 204.63 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 588.80 SFW | 0.12 | 70.66 |
| Special | CLEAN & SEAL FRAMING CEILING | 202.50 SFL | 0.32 | 64.80 |
| Special | CLEAN & SEAL FRAMING WALL | 588.80 SFL | 0.32 | 188.42 |
| Remove | DRYWALL CEIL | 222.42 SFC | 0.52 | 115.66 |
| Replace | DRYWALL CEIL | 222.42 SFC | 1.30 | 299.99 |
| Paint | DRYWALL CEIL.,5/8"FIRE RES | 222.42 SFC | 0.59 | 131.23 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 0.20 | 44.48 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 222.42 SFC | 1.07 | 237.99 |
| Remove | DRYWALL WALL | 588.80 SFW | 0.30 | 176.64 |
| Replace | DRYWALL WALL | 588.80 SFW | 1.22 | 738.98 |
| Paint | DRYWALL WALL-FAUX 3 COAT AI | 588.80 SFW | 2.00 | 1,177.60 |
| Special | SIZE WALLS | 588.80 SFW | 0.21 | 123.65 |
| Remove | WALLPAPER, EXCELLENT | 588.80 SFW | 0.41 | 241.41 |
| Replace | WALLPAPER, EXCELLENT | 588.80 SFW | 1.68 | 1,026.97 |
| Remove | WALLPAPER BORDER | 73.60 LFW | 0.34 | 25.02 |
| Replace | WALLPAPER BORDER | 73.60 LFW | 1.34 | 99.57 |
| Remove | BATT INSULATION - WALL R19 | 298.00 SFW | 0.19 | 56.62 |
| Replace | BATT INSULATION - WALL R19 | 298.00 SFW | 0.82 | 244.36 |
| Remove | BASE, COLONIAL | 73.60 LFW | 0.25 | 18.40 |
| Replace | BASE, COLONIAL | 73.60 LFW | 4.79 | 365.65 |
| Paint | BASE, COLONIAL | 73.60 LFW | 0.66 | 48.58 |
| Remove | DOOR TRIM SET, CUSTOM | 5.50 EA | 9.32 | 51.26 |
| Replace | DOOR TRIM SET, CUSTOM | 5.50 EA | 80.79 | 450.11 |
| Paint | DOOR TRIM SET, CUSTOM | 5.50 EA | 22.14 | 121.77 |
| Clean | DOOR, | 2.00 EA | 5.24 | 10.48 |
| Paint | DOOR | 2.00 EA | 35.16 | 70.32 |
| Rem/Reset | DOOR ONLY, INT, 6 PANEL | 2.00 EA | 57.89 | 115.78 |
| Remove | OPENING, CASED | 1.00 EA | 10.72 | 10.72 |
| Replace | OPENING, CASED | 1.00 EA | 82.36 | 85.36 |
| Paint | OPENING, CASED | 1.00 EA | 30.99 | 30.99 |
| Remove | WINDOW TRIM SET, CUSTOM | 1.00 EA | 1.50 | 1.50 |
| Replace | WINDOW TRIM SET, CUSTOM | 1.00 EA | 81.04 | 82.60 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |
| Remove | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 1,999.00 | 1,999.00 |
| Paint | DOOR, EXT, WOOD, PH, FRENCH | 1.00 EA | 36.04 | 36.04 |
| Paint | WINDOW TRIM SET, CUSTOM | 1.00 EA | 31.26 | 31.26 |

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 0.64 | 142.35 |
| Replace | OAK FLOOR, 2 1/4", CLEAR | 222.42 SFF | 7.90 | 1,757.12 |
| Special | SAND AND FINISH FLOORS | 222.42 SFF | 3.15 | 700.62 |
| Remove | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 21.69 | 21.69 |
| Replace | CASEMENT ANDERSON VYN/WOC | 1.00 EA | 695.00 | 695.00 |
| Paint | WINDOW, CASEMENT, LG | 1.00 EA | 37.66 | 37.66 |
| Special | FLOOR PREP, RESCREW FLOOR | 222.42 SFF | 0.21 | 46.71 |
| Remove | WIRING, RESIDENCE | 222.42 SF | 0.10 | 22.24 |
| Replace | WIRING, RESIDENCE | 222.42 EA | 2.75 | 611.65 |
| Replace | REGISTER, HEAT, 12" X 5" | 3.00 EA | 22.59 | 67.77 |
| Paint | REGISTER, HEAT, 12" X 5" | 3.00 EA | 3.55 | 10.65 |
| Remove | SMOKE DETECTOR | 1.00 EA | 9.35 | 9.35 |
| Replace | SMOKE DETECTOR | 1.00 EA | 54.53 | 54.53 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 4.32 | 34.56 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 8.00 EA | 22.00 | 176.00 |
| Remove | OUTLET, TELEPHONE/CABEL | 3.00 EA | 4.32 | 12.96 |
| Replace | OUTLET, TELEPHONE/CABEL | 3.00 EA | 20.35 | 61.05 |
| Special | DRAPERIES, REMOVE/RESET | 2.00 EA | 31.49 | 62.98 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | CHANDELIER, VERY GOOD | 1.00 EA | 19.36 | 19.36 |
| Replace | CHANDELIER, VERY GOOD | 1.00 EA | 487.40 | 487.40 |
| Remove | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 7.68 | 7.68 |
| Replace | FLUOR. FIXTURE,SURFACE,4x1 | 1.00 EA | 108.13 | 108.13 |

## Interior

**HALL BATHROOM**            8.00  X  5.60  X  8.00      *SFC = 44.80*      *SFW = 217.60*      *SFLW= 64.00*      *SFSW=*
                             44.80      *SFR = 262.40*      *Perimeter = 27.20*
SMOKE FOLLOWED PIPE CHASES UP

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | JOIST, CEILING BAKING SODA SPR | 44.80 LFF | 0.92 | 41.22 |
| Remove | WALL STUD, 2"x4" COMPLETE CLE | 217.60 SFW | 0.12 | 26.11 |
| Special | CLEAN & SEAL FRAMING CEILING | 44.80 SFL | 0.32 | 14.34 |
| Special | CLEAN & SEAL FRAMING WALL | 217.60 SFL | 0.32 | 69.63 |
| Remove | DRYWALL CEIL | 44.80 SFC | 0.52 | 23.30 |
| Replace | DRYWALL CEIL | 44.80 SFC | 1.22 | 65.50 |
| Special | TEXTURE CEILING | 44.80 SFC | 0.77 | 34.50 |
| Remove | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 0.20 | 8.96 |
| Replace | INSUL,CEIL,BATT,FOIL FC,9" | 44.80 SFC | 1.07 | 47.94 |
| Remove | DRYWALL WALL | 217.60 SFW | 0.30 | 65.28 |
| Replace | DRYWALL WALL | 217.60 SFW | 1.22 | 286.12 |
| Special | SIZE WALLS | 217.60 SFW | 0.21 | 45.70 |
| Remove | WALLPAPER, EXCELLENT | 217.60 SFW | 0.41 | 89.22 |
| Replace | WALLPAPER, EXCELLENT | 217.60 SFW | 1.68 | 388.97 |
| Remove | WALLPAPER BORDER | 27.20 LFW | 0.34 | 9.25 |
| Replace | WALLPAPER BORDER | 27.20 LFW | 1.34 | 37.40 |
| Remove | BATT INSULATION - WALL R19 | 44.80 SFW | 0.19 | 8.51 |
| Replace | BATT INSULATION - WALL R19 | 44.80 SFW | 0.62 | 27.78 |

Building Repair Estimate

Claim Number:    PA 123

* = Min. Charge

Insured:    BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page    47

= Waste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.25 | 4.75 |
| Replace | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 2.56 | 50.71 |
| Paint | BASE, COLONIAL, 3 1/2" | 19.00 LFW | 0.65 | 12.35 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 87.64 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |
| Rem/Reset | REGISTER, HEAT, 12" X 5" | 1.00 EA | 19.34 | 19.34 |
| Clean | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.18 | 3.18 |
| Paint | REGISTER, HEAT, 12" X 5" | 1.00 EA | 3.55 | 3.55 |
| Remove | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 0.71 | 31.81 |
| Replace | CERAMIC FLOOR, THIN SET, 12"X1 | 44.80 SFF | 11.00 | 519.04 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 38.75 |
| Remove | WIRING, RESIDENCE | 44.80 SF | 0.10 | 4.48 |
| Replace | WIRING, RESIDENCE | 44.80 SF | 2.75 | 123.20 |
| Remove | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 4.32 | 8.64 |
| Replace | RECEPTACLE, DUPLEX/SWITCH | 2.00 EA | 22.00 | 44.00 |
| Remove | RECEPTACLE, G.F.I. | 1.00 EA | 4.32 | 4.32 |
| Replace | RECEPTACLE, G.F.I. | 1.00 EA | 50.25 | 50.25 |
| Remove | SWITCH, DIMMER TYPE | 1.00 EA | 4.76 | 4.76 |
| Replace | SWITCH, DIMMER TYPE | 1.00 EA | 65.71 | 65.71 |
| Remove | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 12.32 | 12.32 |
| Replace | EXHAUST FAN WITH LIGHT VENTI | 1.00 EA | 201.65 | 201.65 |
| Rem/Reset | CHANDELIER, VERY GOOD | 1.00 EA | 172.59 | 172.59 |
| Clean | CHANDELIER, VERY GOOD | 1.00 EA | 18.30 | 18.30 |
| Remove | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 0.52 | 6.24 |
| Replace | FLEX STL DUCT W/VNYL CT 4" | 12.00 LF | 2.84 | 34.38 |
| Remove | VANITY, 36" MAHOGONY | 1.00 EA | 12.15 | 12.15 |
| Replace | VANITY, 36" MAHOGONY | 1.00 EA | 575.00 | 575.00 |
| Paint | VANITY, 36" MAHOGONY | 1.00 LF | 24.51 | 24.51 |
| Replace | LAV, CULT MARB, DBL BWL, 37" | 1.00 EA | 172.22 | 172.22 |
| Replace | FAUCET, BATH, EX | 1.00 EA | 141.79 | 141.79 |
| Rem/Reset | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 94.55 | 94.55 |
| Clean | WATER CLOSET, 2 PIECE, EX | 1.00 EA | 8.55 | 8.55 |
| Replace | TOILET SEAT | 1.00 EA | 56.93 | 56.93 |
| Replace | MEDICINE CABINET | 1.00 EA | 186.00 | 186.00 |
| Replace | ACCESSORY, BATHROOM, BRASS | 3.00 EA | 78.00 | 234.00 |
| Rem/Reset | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 141.00 | 141.00 |
| Clean | BATH TUB, CAST IRON ENAMEL | 1.00 EA | 12.40 | 12.40 |
| Rem/Reset | SHOWER ROD | 1.00 EA | 28.14 | 28.14 |
| Remove | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 1.18 | 52.86 |
| Replace | CERAMIC FLOOR, THIN SET, 1"X2" | 44.80 SFF | 11.00 | 546.16 |
| Remove | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.49 | 21.95 |
| Replace | UNDERLAYMENT, LAUAN, 1/4" | 44.80 SFF | 0.84 | 43.89 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
~ = Waste Applied

Insured:                    BORDEN

Page        48

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

**ATTIC**    50.00 X 30.00 X 8.00   SFC = 1,500.00   SFW = 1,280.00   SFLW= 400.00
SFSW= 240.00    SFR = 2,780.00    Perimeter = 160.00

FLOORSYSTEM HAS ADDITIONAL SLEEPERS IN SOME AREAS WITH A FLOOR
BUILD UP. GABLES ARE INSULATED. RAFTERS COMPLETE REQUIRED FOR
WALLS BELOW ARE BEING REMOVED.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | BATT INSULATION - WALL R19 | 640.00 SFW | 0.19 | 121.60 |
| Replace | BATT INSULATION - WALL R19 | 640.00 SFW | 0.82 | 524.80 |
| Remove | CEILING FIXTURE, PORCELAIN | 3.00 EA | 8.47 | 25.41 |
| Replace | CEILING FIXTURE, PORCELAIN | 3.00 EA | 64.98 | 194.94 |
| Remove | RAFTERS COMPLETE | 1,500.00 LFF | 0.57 | 855.00 |
| Remove | RAFTERS COMPLETE | 1,500.00 LFF | 3.90 | 5,850.00 |
| Remove | JOIST, FLOOR PARTIAL | 368.00 LFF | 0.57 | 209.76 |
| Replace | JOIST FLOOR PARTIAL | 368.00 LFF | 2.14 | 823.84 |
| Remove | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 0.47 | 172.96 |
| Replace | SHEATHING FLOOR, PLYWOOD | 368.00 SFC | 1.87 | 724.96 |
| Remove | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 0.72 | 322.56 |
| Replace | WALL STUD, 2"x4" COMPLETE | 448.00 SFW | 1.82 | 815.36 |
| Remove | WIRING, RESIDENCE | 400.00 SF | 0.10 | 40.00 |
| Replace | WIRING, RESIDENCE | 400.00 EA | 2.75 | 1,100.00 |
| Remove | FIBERBOARD INSULATION | 25.00 SF | 0.17 | 4.25 |
| Replace | FIBERBOARD INSULATION | 25.00 SF | 1.30 | 33.50 |
| Remove | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 4.66 | 4.66 |
| Replace | DOOR TRIM SET,2 1/2",1SIDE | 1.00 EA | 41.20 | 41.76 |
| Remove | VENT STACK, PVC PIPE | 20.00 LF | 1.80 | 36.00 |
| Replace | VENT STACK, PVC PIPE | 20.00 LF | 8.94 | 180.13 |

**Interior**

**ROOFING**    0.00 X 0.00 X 0.00   SFC = 0.00   SFW = 0.00   SFLW= 0.00   SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

ENTIRE ROOF NEEDS REPLACEMENT. ROOF ON MAIN HOUSE NEEDS
SHEATHING CLEANED FROM UNDERNEATH.

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | ASPHALT SHINGLE,3TB,30YR | 48.80 SOC | 34.90 | 1,703.12 |
| Special | STEEP CHARGE | 48.80 SOC | 23.93 | 1,167.78 |
| Replace | ASPHALT SHINGLE,3TB,30YR | 54.00 SOC | 155.00 | 8,552.95 |
| Special | STEEP CHARGE | 48.80 SOC | 23.93 | 1,167.78 |
| Special | SECOND STORY CHARGE | 27.00 SQC | 10.12 | 273.24 |
| Remove | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 38.18 | 171.05 |
| Replace | MEMBRANE ROOF, SINGLE PLY | 4.48 SQC | 270.00 | 1,209.60 |
| Remove | SHEATHING, ROOF, 5/8 RUBBER A | 448.00 SFC | 0.48 | 215.04 |
| Replace | SHEATHING, ROOF, OSB, 5/8" | 448.00 SFC | 1.05 | 489.75 |
| Remove | SHEATHING, ROOF 5/8 MAIN ATTI | 1,487.00 SFC | 0.48 | 713.76 |
| Replace | SHEATHING, ROOF, 5/8 MAIN ATT | 1,487.00 SFC | 1.05 | 1,625.59 |
| Remove | RAFTERS BACK SLOPE | 4.00 LFF | 31.90 | 127.60 |
| Remove | ICE/WATER SHIELD | 600.00 LF | 0.45 | 270.00 |
| Replace | ICE/WATER SHIELD | 600.00 LF | 2.06 | 1,236.00 |
| Replace | FLASHING-VENT PIPES | 5.00 EA | 14.09 | 71.86 |

Building Repair Estimate

* = Min. Charge
^ = Exempt from Overhead, Profit or Taxes
# = Overrides
 Waste Applied

Claim Number: PA123

Insured: BORDEN

Page 49

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Replace | FLASHING, DOUBLE CHIMNEY | 1.00 SFL | 275.00 | 275.16 |
| Remove | RIDGE, ROLL - 90# | 100.00 LF | 0.53 | 53.00 |
| Replace | RIDGE, ROLL - 90# | 100.00 LF | 1.04 | 107.60 |

**Interior**

**FRONT ELEVATION-MAIN HOUSE** *52.00 X 1.00 X 16.00     SFC = 52.00     SFW = 1,696.00     SFLW= 832.00*
*SFSW= 16.00     SFR = 1,748.00     Perimeter = 106.00*

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | SIDING,VINYL,DOUBLE,4" | 1,560.00 SFW | 0.73 | 1,138.80 |
| Replace | SIDING,VINYL,DOUBLE,4" | 1,569.00 SFW | 1.92 | 3,167.81 |
| Remove | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.37 | 627.52 |
| Replace | SCAFFOLD,STEEL,1 USE,20'H | 1,696.00 SFW | 0.50 | 848.00 |
| Replace | VAPOR BARRIER SHELTER WRAP | 1,560.00 SFW | 0.16 | 249.60 |
| Remove | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 0.71 | 173.24 |
| Replace | GUTTERS/DOWNSPOUT, ALUMINU | 244.00 LF | 6.26 | 1,527.44 |
| Remove | FASCIA, 1" X 6" | 72.00 LFW | 0.51 | 36.72 |
| Replace | FASCIA, 1" X 6" | 72.00 LFW | 3.40 | 246.85 |
| Paint | FASCIA, 1" X 6" | 206.00 LFW | 0.79 | 162.74 |
| Remove | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 0.49 | 12.74 |
| Replace | SOFFIT, PLYWOOD, 1/2" | 26.00 SF | 2.16 | 56.99 |
| Paint | SOFFIT, PLYWOOD, 1/2" | 130.20 SF | 1.02 | 132.80 |
| Remove | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.43 | 12.90 |
| Replace | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 2.76 | 86.26 |
| Paint | MOLDING, CROWN, 4 5/8" | 30.00 LFW | 0.70 | 21.00 |
| Replace | WALL STUD, 2" x 6"-REPAIRr | 1.00 LFF | 55.00 | 55.03 |
| Remove | T & G PINE CEILING | 104.00 SFW | 0.28 | 29.12 |
| Replace | T & G PINE CEILING | 104.00 SFW | 3.06 | 322.92 |
| Paint | PINE CEILING | 104.00 SFW | 0.59 | 61.36 |
| Remove | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.19 | 19.76 |
| Replace | INSUL,CEIL,BATT,UNFACED,9" | 104.00 SFC | 0.65 | 67.60 |
| Paint | POST | 5.00 LFW | 25.00 | 125.00 |
| Remove | SHEATHING WALL, PLYWOOD | 211.20 SFC | 0.47 | 99.26 |
| Replace | SHEATHING WALL, PLYWOOD | 211.20 SFC | 1.87 | 416.07 |
| Remove | BRICK VENEER,WALL,4" | 750.00 SFW | 1.72 | 1,290.00 |
| Replace | BRICK VENEER,WALL,4" | 750.00 SFW | 10.46 | 7,943.63 |
| Special | ACID WASH MASONRY SLAB | 104.00 SFF | 0.70 | 72.80 |
| Remove | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 13.55 | 13.55 |
| Replace | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 925.00 | 925.00 |
| Paint | DOOR, EXT, METAL, PH, SPECIAL | 1.00 EA | 48.68 | 48.68 |
| Remove | DOOR, GENERAL LITE | 1.00 EA | 13.55 | 13.55 |
| Replace | DOOR, GENERAL LITE | 1.00 EA | 755.00 | 755.00 |
| Paint | DOOR, GENERAL LITE | 1.00 EA | 34.91 | 34.91 |
| Replace | LOCKSET, EXTERIOR | 1.00 EA | 147.00 | 147.00 |
| Replace | DEAD BOLT LOCK | 1.00 EA | 74.40 | 74.40 |
| Remove | DOOR TRIM SET, CUSTOM | 1.00 EA | 9.32 | 9.32 |
| Replace | DOOR TRIM SET, CUSTOM | 1.00 EA | 80.79 | 81.87 |
| Paint | DOOR TRIM SET, CUSTOM | 1.00 EA | 22.14 | 22.14 |

Building Repair Estimate

Claim Number: PA123

* = Min. Charge

Insured: BORDEN

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

Page 50

~ aste Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 31.26 | 93.78 |
| Clean | SHUTTERS, VINYL, LOUVERED, E) | 3.00 PR | 13.60 | 40.80 |

## Interior

**RIGHT ELEVATION**    $1.00 \times 1.00 \times 1.00$    $SFC = 1.00$    $SFW = 4.00$    $SFLW = 1.00$    $SFSW = 1.00$
$SFR = 5.00$    $Perimeter = 4.00$

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 0.73 | 324.85 |
| Replace | SIDING,VINYL,DOUBLE,4" | 445.00 SFW | 1.92 | 898.45 |
| Remove | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.37 | 164.65 |
| Replace | SCAFFOLD,STEEL,1 USE,20'H | 445.00 SFW | 0.50 | 222.50 |
| Replace | VAPOR BARRIER SHELTER WRAP | 445.00 SFW | 0.16 | 71.20 |
| Remove | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 0.71 | 42.60 |
| Replace | GUTTERS/DOWNSPOUT, ALUMINU | 60.00 LF | 6.26 | 375.60 |
| Paint | FASCIA, 1" X 6" | 77.00 LFW | 0.79 | 60.83 |
| Rem/Reset | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 31.26 | 31.26 |
| Clean | SHUTTERS, VINYL, LOUVERED, E) | 1.00 PR | 13.60 | 13.60 |
| Paint | SOFFIT, PLYWOOD, 1/2" | 60.00 SF | 1.02 | 61.20 |
| Clean | BRICK VENEER,WALL,4" | 260.00 SFW | 0.37 | 96.20 |
| Special | TUCKPOINT BRK/STN 1/4"DEEP (S) | 260.00 SF | 2.51 | 652.60 |

## Interior

**REAR ELEVATION**    $0.00 \times 0.00 \times 0.00$    $SFC = 0.00$    $SFW = 0.00$    $SFLW = 0.00$    $SFSW = 0.00$
$SFR = 0.00$    $Perimeter = 0.00$

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|---|---|---|---|---|
| Remove | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 0.71 | 115.02 |
| Replace | GUTTERS/DOWNSPOUT, ALUMINU | 162.00 LF | 6.26 | 1,014.12 |
| Remove | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 0.73 | 401.50 |
| Replace | SIDING,VINYL,DOUBLE,4" | 550.00 SFW | 1.92 | 1,110.45 |
| Remove | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.42 | 68.04 |
| Replace | SHEATHING, WALL, OSB, 1/2" | 162.00 SFW | 0.86 | 143.34 |
| Remove | 1-1/8 T & G | 126.00 SFW | 0.42 | 52.92 |
| Remove | 1-1/8 T & G | 126.00 SFW | 2.48 | 312.48 |
| Paint | PINE CEILING | 126.00 SFW | 0.59 | 74.34 |
| Remove | TRIM, 1" X 8" | 120.00 LFW | 0.28 | 33.60 |
| Replace | TRIM, 1" X 8" | 120.00 LFW | 3.29 | 400.75 |
| Paint | TRIM, 1" X 8" | 120.00 LFW | 0.81 | 97.20 |
| Remove | PADDLE FAN, GOOD | 1.00 EA | 28.72 | 28.72 |
| Replace | PADDLE FAN, GOOD | 1.00 EA | 224.28 | 224.28 |
| Remove | CEILING FIXTURE, EXCELLENT | 1.00 EA | 9.35 | 9.35 |
| Replace | CEILING FIXTURE, EXCELLENT | 1.00 EA | 131.43 | 131.43 |
| Remove | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.43 | 51.60 |

Building Repair Estimate

* = Min. Charge

^ = Exempt from Overhead, Profit or Taxes

# = Overrides

● Waste Applied

Claim Number: ...A123

Insured:  BORDEN

Page    51

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Replace | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 2.76 | 345.02 |
| Paint | MOLDING, CROWN, 4 5/8" | 120.00 LFW | 0.70 | 84.00 |
| Remove | BRICK VENEER,WALL,4" | 120.00 SFW | 1.72 | 206.40 |
| Replace | BRICK VENEER,WALL,4" | 120.00 SFW | 10.46 | 1,270.98 |
| Special | ACID WASH MASONRY SLAB | 120.00 SFF | 0.70 | 84.00 |
| Paint | CONCRETE FLOOR, 4" | 126.00 SFF | 1.19 | 149.94 |
| Special | POWER WASH | 416.00 SF | 0.43 | 178.88 |
| Paint | TRIM, 6" TO 12", 2 COATS | 128.00 LFW | 0.73 | 93.44 |

## Interior

**LEFT ELEVATION**    0.00  X  0.00  X   0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|
| Remove | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 0.71 | 65.32 |
| Replace | GUTTERS/DOWNSPOUT, ALUMINU | 92.00 LF | 6.26 | 575.92 |
| Remove | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.42 | 153.30 |
| Replace | SHEATHING, WALL, OSB, 1/2" | 365.00 SFW | 0.86 | 322.95 |
| Remove | BRICK VENEER,WALL,4" | 365.00 SFW | 1.72 | 627.80 |
| Replace | BRICK VENEER,WALL,4" | 365.00 SFW | 10.46 | 3,865.90 |
| Special | ACID WASH MASONRY SLAB | 60.00 SFF | 0.70 | 42.00 |
| Paint | CONCRETE FLOOR, 4" | 60.00 SFF | 1.19 | 71.40 |
| Remove | GABLE VENT | 1.00 LFF | 0.52 | 0.52 |
| Replace | GABLE VENT | 1.00 LFF | 60.00 | 60.21 |
| Remove | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 13.55 | 27.10 |
| Replace | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 966.00 | 1,932.00 |
| Paint | DOOR, EXT, METAL, PH, SPECIAL | 2.00 EA | 48.68 | 97.36 |
| Remove | LOCKSET, EXTERIOR | 2.00 EA | 6.78 | 13.56 |
| Replace | LOCKSET, EXTERIOR | 2.00 EA | 107.86 | 215.72 |
| Remove | FASCIA, ALUMINUM | 80.00 LFW | 0.50 | 40.00 |
| Replace | FASCIA, ALUMINUM | 80.00 LFW | 2.25 | 190.08 |
| Remove | SOFFIT, VINYL | 119.00 LFW | 0.68 | 80.92 |
| Replace | SOFFIT, VINYL | 119.00 LFW | 2.84 | 346.05 |
| Remove | FLOOD LIGHT, DOUBLE BULB W N | 1.00 EA | 11.79 | 11.79 |
| Replace | FLOOD LIGHT, DOUBLE BULB W N | 1.00 EA | 104.53 | 104.53 |
| Remove | CEILING FIXTURE, EXCELLENT | 2.00 EA | 9.35 | 18.70 |
| Replace | CEILING FIXTURE, EXCELLENT | 2.00 EA | 131.43 | 262.86 |
| Remove | TRIM, 1" X 8" | 40.00 LFW | 0.28 | 11.20 |
| Replace | TRIM, 1" X 8" | 40.00 LFW | 3.29 | 133.58 |
| Paint | TRIM, 1" X 8" | 40.00 LFW | 0.81 | 32.40 |
| Remove | AIR CONDITIONER, 3 TON | 1.00 EA | 54.22 | 54.22 |
| Replace | AIR CONDITIONER, 3 TON | 1.00 EA | 1,690.00 | 1,690.00 |
| Remove | SHUTTERS, VINYL | 4.00 PR | 9.68 | 38.72 |
| Replace | SHUTTERS, VINYL | 4.00 PR | 64.47 | 257.88 |

Building Repair Estimate

Claim Number:    PA123

· = Min. Charge

Insured:    BORDEN

· = Exempt from Overhead, Profit or Taxes

! = Overrides

Page    52

- = te Applied

| Operation | Description | Quantity / Unit | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|-------------|-------------|

**GENERAL**    0.00  X  0.00  X  0.00    SFC = 0.00    SFW = 0.00    SFLW= 0.00    SFSW= 0.00
SFR = 0.00    Perimeter = 0.00

| Operation | Description | Quantity / Unit | | Unit / Cost | Repl / Cost |
|-----------|-------------|-----------------|---|-------------|-------------|
| Special | TEMPORARY TOILET | 6.00 | LS | 75.00 | 450.00 |
| Special | PERMITS & FEES, INSURANCE | 1.00 | LS | 3,000.00 | 3,000.00 |
| Special | DUMPSTER, 30 YARD | 12.00 | EA | 456.00 | 5,472.00 |
| Special | DISPOSE OF CONTENT IN HOME | 1.00 | SF | 500.00 | 500.00 |
| Replace | DUCT, GALV- MAIN HOUSE BALAP | 1.00 | LF | 2,900.00 | 2,900.07 |
| Replace | ALARM BID ITEM | 1.00 | EA | 4,860.00 | 4,860.00 |
| Clean | POST CLEAN UP | 10.00 | HR | 28.00 | 280.00 |
| Replace | LANDSCAPING | 1.00 | SF | 3,000.00 | 3,000.00 |
| Rem/Reset | CHECK & SERVICE HANDICAP AL/ | 1.00 | EA | 750.00 | 750.00 |
| Special | POWER WASH - PATIOS | 1.00 | SF | 350.00 | 350.00 |

$561,800.38

ulation Method:    Overhead & Then Profit

Overhead    @    10.00%    $56,180.04
-------------------

Profit    @    10.00%    $617,980.42
$61,798.04
-------------------

Taxes    $679,778.46
Material    @    6.00%
Labor    @    0.00%
Equipment    @    6.00%

$11,339.52
-------------------
$691,117.98

Page 1 of 6

Borden Residence





**DAVID J. HALLER**
CONSTRUCTION INC.

4241 Neptune Drive    Erie, Pennsylvania 16506    814/838-8291

Fax: 838-8475    E-mail: dhaller@adelphia.net    http://david@hallerconstruction.com

# PROPOSAL

Johnathan & Amy Borden                    Re:    Fire Repair
4838 Wolf Road                                   4838 Wolf Road
Erie, PA 16505

    We are pleased to provide to you this **First** estimate shown below. This estimate was developed from the site visitation, and the initial interviews we have had. Obviously, this price is contingent upon the preparation of final scope of work, specifications, and clarification of details not evident in the initial meetings we have had. Additionally, the price is valid for a contract signed within 30 days of this date, and a construction starting date as specified below. We feel additional design/drafting work should be done to help describe details.

------------------------------------Price Quotation ---------------------------------

Date of Estimate:                          June 11, 2003

Start of Construction:                     Immediately

Labor Equipment and material to perform the following items of Work:

    See Below



A Fine Addition to Any Home Or Business Since 1980



PLAINTIFF'S
EXHIBIT
2-4

Borden Residence

## Firm Price -Total Price Bringing the Existing Fire Destroyed House to its original condition.

### $  700,000.00

## Included in above Price are the following:

We guarantee all of our craftsmanship.   We really appreciate this opportunity to quote.

Sincerely,
David J. Haller Construction, Inc.

By:_____
                    **President**

Borden Residence

| DESCRIPTION | WORK INCLUDED | NOT INCLUDED | ALLOW | ALLOWANCE AMOUNT |
|---|---|---|---|---|
| **Excavation & Utilities** | | | | |
| Engineering Drawings | X | | | |
| Architectural Drawings | X | | | |
| Site Development Drawings | | X | | |
| Contracts | X | | | |
| Sign Lien Waiver | X | | | |
| Building Permit | X | | | |
| Foundation Survey | X | | | |
| Stakeout | X | | | |
| Lot Clearing | | X | | |
| Grubbing Stumps | | X | | |
| Storm Sewer | X | | | |
| Sediment Pond & Related | | X | | |
| Sanitary Sewer | X | | | |
| Water Service | X | | | |
| National Fuel Gas Service | | X | | |
| GPU Energy Service | X | | | |
| Septic System | | X | | |
| Well | | X | | |
| Well pump & related | | X | | |
| Telephone Service | X | | | |
| Cable Service | X | | | |
| Landscaping/Pool | | X | | |
| *Excavation* | | | | |
| Excavation & Backfill | X | | | |
| Rough Grading --earthwork | X | | | |
| Temporary Drive | X | | | |
| Trenching | X | | | |
| Trucked In Fill | | X | | |
| Trucked Out Earth | | X | | |
| Sidewalk Paving/Driveway | | X | | |
| Exterior Concrete Work | X | | | Repair |

Borden Residence

| DESCRIPTION | WORK INCLUDED | NOT INCLUDED | ALLOW | ALLOWANCE AMOUNT |
|---|---|---|---|---|
| Concrete | | | | Check |
| Footing / Foundation | X | | | Clean & Repair |
| Basement Slab | X | | | Clean |
| Garage Slab | X | | | |
| Sidewalk [ private ] | | X | | |
| Sidewalk [ public ] | | X | | |
| Exterior Porch Front/Side | X | | | Repair |
| Rear Patio | | X | | |
| Masonry | | | | Repair |
| Foundation Block | X | | | |
| Rebar – Durowall – Parge | X | | | |
| | | | | |
| Fireplace | X | | | |
| Brick | X | | X | |
| Arch. Detai. | X | | | |
| Waterproofing | X | | | |
| Foundation Drains/ exterior | X | | | |
| Rough Framing | | | | |
| Rough Carpentry Labor | X | | | |
| Rough Carpentry Mat. | X | | | |
| Trusses | X | | | |
| Stick Framed Roof | X | | | |
| | | | | |
| Structural | | | | |
| LVL Lumber | X | | | |
| Structural Steel | X | | | |
| | | | | |
| Thermal & Moisture Protect | | | | |
| Siding | X | | | |
| Soffit – Facia – alum | X | | | |
| Windows | X | | | |
| Exterior Doors | X | | | |
| Skylights | X | | | |
| Overhead Doors | X | | | |
| Overhead Door openers | X | | | |
| Roof Shingles | X | | | |
| Ceiling Insulation Fiberglass | X | | | |
| | | | | |

A Fine Addition to Any Home Or Business Since 1980

Borden Residence

| DESCRIPTION | WORK INCLUDED | NOT INCLUDED | ALLOW | ALLOWANCE AMOUNT |
|---|---|---|---|---|
| Wall insulation - Fiberglass | X | | | |
| Sound Insulation | X | | | |
| Interior | | | | |
| Drywall | X | | | |
| Finish Trim Poplar | X | | | |
| Crown | X | | | |
| Interior Door Package | X | | | |
| Painting Walls | X | | | |
| Architectural Hardware | X | | | |
| Specialty Built-ins | X | | | |
| Stairways/Railing | X | | | |
| Cabinets Kitchen/Bath | X | | | |
| Countertops Kitchen/Bath | X | | | |
| Appliances | X | | | |
| | X | | | |
| Carpet | X | | | |
| Sheet Floor Material | X | | | |
| Ceramic Tile Floor | X | | | |
| Hardwood Floor | X | | | |
| Luan Underlayment | X | | | |
| Bath Accessories | X | | | |
| Mirrors | X | | | |
| Closets | X | | | |
| Ceramic Tile Other | X | | | |
| Supervision | X | | | |
| Clean - up | X | | | |
| Mechanical | | | | |
| Plumbing | X | | | |
| Plumbing Fixtures | X | | | |
| Shower Doors | X | | | |
| Forced Air Heat Geo-Thermal | X | | | |
| Air Conditioning | X | | | |
| Humid, Air Clean, Setback | X | | | |
| Electrical Wiring | X | | | |
| Electrical Fixtures | X | | | |
| Central Vacuum | X | | | |
| Security | X | | | |
| Fire Cleaning | X | | | |

A Fine Addition to Any Home Or Business Since 1980

Borden Residence

This is the End of the Proposal.

# J. E. Grieshober Plumbing Hydronics
## 857 Ruth Avenue
## Erie, Pennsylvania 16509
## (814) 864-9883

June 1, 2003

Mr. David J. Haller
David J. Haller Construction, Inc.
4241 Neptune Drive
Erie, Pennsylvania 16506

Dear Mr. Haller:

On Thursday May 29, 2003 I inspected the plumbing at the above address. My intent was to determine the cost to re-plumb the house as needed to restore it to its previous conditions. I had previously worked in this home on at least 3 occasions but not in the last 9 years.

My inspection was limited to the East-end of the house and the 5 bathrooms located there. In every case there was severe smoke damage. At best only a few plumbing fixtures could be reused at a cost less than replacing them. In most cases smoke and or water damage would dictate the complete demolition of the bathrooms.

I can say with some degree of confidence that the water heaters and the gas line will have to be replaced in their entirety. The water lines are probably suspect in any area that received significant heat. The plastic waste lines will probably need to be replaced with very few exceptions.

The kitchen plumbing is a total loss.

I was unable to look at the plumbing in the West-end or garage areas. They were inaccessible and I do not have an up to date print.

Any time you try to restore damage of this magnitude you get into costs that equal or exceed what it would have cost to do it from scratch. Demolition and testing of items to be saved, raises the price. From what I have seen and based on houses I have recently plumbed in the same neighborhood and price range, I estimate the repair and replacement of the plumbing system to be approximately $55,000.00 with a wholesale fixture allowance of $15,000.00.

Without accurate prints of what was there or a good list of specifications, this is as accurate I can be with the costs.

Sincerely,

Jim Grieshober
Owner

AM280



# Dave Cardo Electric

*Commercial ● Industrial ● Residential*
1236 Timber Ridge Drive
Erie. Pennsylvania 16509
(814) 864-3639

DAVE HALLER CONSTRUCTION
4241 NEPTUNE DRIVE
ERIE,PA. 16506

SUBJECT: BORDEN RESIDENCE                    6-12-03

I CONDUCTED A WALK-THRU FOR A ELECTRICAL ESTIMATE OF THE
PROPERTY LOCATED AT 4838 WOLF ROAD TO RE-STORE IT TO ITS
CONDITION PRIOR TO THE FIRE THE HOUSE MUST BE TOTALLY RE-WIRED

WIRING CONCELLED IN THE WALLS CAN NOT BE INSPECTED UNLESS THE
DRYWALL AND INSULATION IS REMOVED.LIGHTING FIXTURES SUCH AS
RECESSED LIGHTS MUST BE REPLACED.RECESSED LIGHTS HAVE
FACTORY INSTALLED THERMAL OVERLOADS AND THE SAFE OPERATION
OF THESE CAN NOT BE ASSUMED DUE TO THE INTENSE HEAT
GENERATED BY THE FIRE.

I WILL NOT GUARANTEE THE INTEGRITY OR GUARENTEE ANY WORK
ASSOCIATED WITH REPAIRING THE EXISTING ELECTRICAL SYSTEM
UNLESS THE HOUSE IS TOTALLY RE-WIRED.

ESTIMATE TO RE-WIRE IS AS FOLLOWS:
INSTALL NEW 400 AMP UNDERGROUND SERVICE WITH 2- 200 AMP MAIN
BREAKER PANELS.  NEW GROUND SYSTEM.

RE-WIRE APPROXIMATELY 292 DEVICES AND LIGHTING OUTLETS.INSTALL
NEW CALL SYSTEM FOR HANDI CAPPED AREA.

AS PER THE ABOVE FOR $23.980.00.

ABOVE PRICE DOES NOT INCLUDE PENELEC FEES. YOU SHOULD ALSO
INCLUDE A LIGHTING ALLOWANCE OF $8000.00.

SINCERELY,

DAVE CARDO ELECTRIC

TOTAL P.01

AM281

JUL 2003

**Proposal**

Pella Window & Door Company
5044 Peach Street
Erie, PA 16509

Delivery Confirmation 800-222-8771 Brian 127
Phone: 814 -866-6569/800-352-0257  Fax: 814-866-2660

| Customer | Project / Ship To | Proposal | |
|---|---|---|---|
| DAVID HALLER | Quick Quote Project | Date | 06/17/2003 |
| | 4838 WOLFE RD. | No. | QUICKQUOTE |
| | | Alternate No. | 88 |
| | | Need Date | 00/00/00 |
| | Owner: | Sales Rep. Name | |
| | Bus. Phone: | Prepared by | |
| Bus. Phone: ( )  - | Home Phone: | Payment Terms | |
| Bus. Fax: ( )  - | | Architect | |
| Cellular: ( )  - | | | |

**Comments:**

**Outside View**

| Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|
| Item# 10 | Qty: 1 | 7281 Vent/Fixed XO Sliding French Door, Frame:71-1/4 X 80-1/8: | 1,645.48 | 1,645.48 |
| Location: | | Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld Temp IG | | |
| R.O: 6'0" X 6' 8-5/8" | | Glazing, Champ Sliding Screen 2/4 panel, Champ Int Hdwr w/Champ Footbolt, | | |
| WallCond: 4-9/16" | | Fins (per design) | | |

**Notes:**

| Item# 15 | Qty: 1 | 7281 Fixed/Vent OX Sliding French Door, Frame:71-1/4 X 80-1/8: | 1,645.48 | 1,645.48 |
|---|---|---|---|---|
| Location: | | Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld Temp IG | | |
| R.O: 6'0" X 6' 8-5/8" | | Glazing, Champ Sliding Screen 2/4 panel, Champ Int Hdwr w/Champ Footbolt, | | |
| WallCond: 4-9/16" | | Fins (per design) | | |

**Notes:**

Proposal - Page 1 of 8

AM282

Proposal for Customer

Project: Quick Quote Project

Quote No.: QUICKQUOTE

Alternate No.: 88

| Outside View | Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|---|
| | **Item# 20**<br>Location:<br>R.O: 3' 8-3/4" X 4' 5-3/4"<br>WallCond: 4-9/16" | Qty: 3 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:22 X 53: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:22 X 53: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 765.85 | 2,297.55 |
| Notes: | | | | | |
| | **Item# 25**<br>Location:<br>R.O: 2' 4-1/2" X 3' 6-3/4"<br>WallCond: 4-9/16" | Qty: 1 | Right Hinge Casement, Frame:27-3/4 X 42: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 360.23 | 360.23 |
| Notes: | | | | | |
| | **Item# 30**<br>Location:<br>R.O: 4' 3-3/4" X 5' 7-1/4"<br>WallCond: 4-9/16" | Qty: 1 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:25-1/2 X 66-1/2: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:25-1/2 X 66-1/2: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 897.96 | 897.96 |
| Notes: | | | | | |
| | **Item# 35**<br>Location:<br>R.O: 12' 8" X 5' 7-1/2"<br>WallCond-1: 3-11/16"<br>WallCond-2: 3-11/16"<br>WallCond-3: 3-11/16" | Qty: 1 | **45 degree bay window**<br>A: Left Hinge Casement, Frame:23 X 67-1/2: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>**Unit Value Added Items:** 3-UNIT GT 3 11/16" & LE 5 3/16" APP - Qty 1<br>B: Fixed Casement, Frame:89 X 67-1/2: Architect Series Classic, Clad, Model 1, White, 1" InsulShld/Cir Temp 6mm Glazing, Fins (per design)<br>C: Right Hinge Casement, Frame:23 X 67-1/2: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>D: 30 DEG PREFAB BAY | 2,703.33 | 2,703.33 |
| Notes: | | | | | |

Proposal - Page 2 of 8

AM283

Proposal for Customer                    Project: Quick Quote Project                    Quote No.: QUICKQUOTE                    Alternate No: 88

## Outside View

| Item | Qty. | Description | Unit Price | Extended |
|------|------|-------------|------------|----------|
| **Item# 40**<br>Location:<br>R.O: 2' 8-3/4" X 1' 9-3/4"<br>WallCond: 3-11/16" | Qty: 1 | Left Hinge Awning, Frame:32 X 21: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 388.16 | 388.16 |

Notes:

| Item | Qty. | Description | Unit Price | Extended |
|------|------|-------------|------------|----------|
| **Item# 45**<br>Location:<br>R.O: 8' 0"  X  6' 8-5/8"<br>WallCond: 4-9/16" | Qty: 1 | 9681 Fixed/Vent OX Sliding French Door, Frame:95-1/4 X 80-1/8: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld Temp IG Glazing, Champ Sliding Screen 2/4 panel, Champ Int Hdwr w/Champ Footbolt, 3/4" Rem Trad (muntin pattern: 4Wx5H), Fins (per design) | 1,874.26 | 1,874.26 |

Notes:

| Item | Qty. | Description | Unit Price | Extended |
|------|------|-------------|------------|----------|
| **Item# 50**<br>Location:<br>R.O: 2' 0-3/4" X  6' 0-3/4"<br>WallCond: 4-9/16" | Qty: 2 | Fixed Clad Frame, Frame:24 X 72: Support Products, Clad, Shape 1Z Rectangle, Model 2, White, 5/8" InsulShld IG Glazing, 3/4" Rem Trad Spec (muntin pattern: 2Wx6H), Fins (per design) | 390.53 | 781.06 |

Notes:

| Item | Qty. | Description | Unit Price | Extended |
|------|------|-------------|------------|----------|
| **Item# 55**<br>Location:<br>R.O: 4' 5-3/4"  X  7' 2"<br>WallCond: 4-9/16" | Qty: 1 | **Half Springline w/ Left Half Springline Sidelight**<br>A: 12" x 7'0" Fixed--used with In-swing Entry Door Sidelight, Frame:15-1/2 X 85-1/2: Support Products, Wood, Half Springline, Model 2, Primed Wood, Primed Steel, 1" Temp Decorative Glass-Guinevere Glazing, 2" Brickmould (per design), Oak Sill<br>B: 3'0" x 7'0" Left Hinge In-swing Entry Door, Frame:37-1/2 X 85-1/2: Support Products, Wood, Half Springline, Model 2, Primed Wood, 1" Temp Decorative Glass-Guinevere Glazing, Primed Steel, Latch Bore with Deadbolt, 2-3/4" Backset, Braastone Zinc Dichromate Hinges, 2" Brickmould (per design), Oak Sill | 1,401.55 | 1,401.55 |

Notes:

AM284

Proposal for Customer

Project: Quick Quote Project

Quote No.: QUICKQUOTE

Alternate No.: 88

**Outside View** | **Item** | **Qty** | **Description** | **Unit Price** | **Extended**

Item# 60
Location:
R.O.: 4' 5-3/4" X 7' 2"
WallCond: 4-9/16"

Qty: 1

**Half Springline w/ Right Half Springline Sidelight**
A: 3'0'' x 7'0'' Right Hinge In-swing Entry Door, Frame:37-1/2 X 85-1/2:
Support Products, Wood, Half Springline, Model 2, Primed Wood, 1" Temp
Decorative Glass-Guinevere Glazing, Primed Steel, Latch Bore with Deadbolt,
2-3/4" Backset, Brasstone Zinc Dichromate Hinges, 2" Brickmould (per
design), Oak Sill
B: 1'2'' x 7'0'' Fixed--used with In-swing Entry Door Sidelight,
Frame:15-1/2 X 85-1/2: Support Products, Wood, Half Springline, Model 2,
Primed Wood, Primed Steel, 1" Temp Decorative Glass-Guinevere Glazing, 2"
Brickmould (per design), Oak Sill

1,401.55

1,401.55

Notes:

Item# 65
Location:
R.O.: 2' 4-1/2" X 4' 8"
WallCond: 4-9/16"

Qty: 1

Left Hinge Casement, Frame:27-3/4 X 55-1/4: Architect Series Classic,
Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen,
Champagne Hardware, Fins (per design)

410.69

410.69

Notes:

Item# 70
Location:
R.O.: 18' 3-1/4'' X 5' 6-3/4''
WallCond-1: 3-11/16''
WallCond-2: 3-11/16''
WallCond-3: 3-11/16''

Qty: 1

**Casement Composite**
A: Left Hinge Casement, Frame:23 X 66-3/4: Architect Series Classic, Clad,
Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne
Hardware, Fins (per design)
Unit Value Added Items: 3/8" MULL WITH PLYWOOD
REINFORCER-BRN - Qty 2, 3-UNIT GT 3 11/16" & LE 5 3/16" APP - Qty 1
B: Fixed Casement, Frame:71-3/4 X 66-3/4: Architect Series Classic, Clad,
Model 1, White, 1" InsulShld/Clr Temp 6mm Glazing, Fins (per design)
C: Right Hinge Casement, Frame:23 X 66-3/4: Architect Series Classic,
Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen,
Champagne Hardware, Fins (per design)

1,878.19

1,878.19

Notes:

Item# 75
Location:
R.O.: 2' 4-1/2'' X 3' 5''
WallCond: 4-9/16''

Qty: 1

Right Hinge Casement, Frame:27-3/4 X 40-1/4: Architect Series Classic,
Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen,
Champagne Hardware, Fins (per design)

356.57

356.57

Notes:

AM285

Proposal for Customer

Project: Quick Quote Project

Quote No: QUICKQUOTE

Alternate No.: 88

| Outside View | Item | Qty: | Description | Unit Price | Extended |
|---|---|---|---|---|---|
|  | Item# 80<br>Location:<br>R.O: 4' 4-3/4" X 4' 6-1/2"<br>WallCond: 4-9/16" | Qty: 4 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:26 X 53-3/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:26 X 53-3/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 802.48 | 3,209.92 |
| Notes: | | | | | |
|  | Item# 85<br>Location:<br>R.O: 6' 6-3/4" X 5' 5-3/4"<br>WallCond: 4-9/16" | Qty: 1 | **3-wide Casement**<br>A: Left Hinge Casement, Frame:26 X 65: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Fixed Casement, Frame:26 X 65: Architect Series Classic, Clad, Model 1, White, 5/8" InsulShld IG Glazing, Fins (per design)<br>C: Right Hinge Casement, Frame:26 X 65: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 1,271.08 | 1,271.08 |
| Notes: | | | | | |
|  | Item# 90<br>Location:<br>R.O: 3' 2-1/4" X 6' 10"<br>WallCond: 4-9/16" | Qty: 1 | 3'0" x 6'8" Left Hinge In-swing Entry Door, Frame:37-1/2 X 81-1/2:<br>Support Products, Clad, Twin Half Springline, Model 2, White, 1" Temp Decorative Glass-Guinevere Glazing, Primed Steel, Latch Bore, 2-3/4" Backset, Brasstone Zinc Dichromate Hinges, Composite Sill, Fins (per design) | 869.50 | 869.50 |
| Notes: | | | | | |
|  | Item# 95<br>Location:<br>R.O: 2' 10-1/4" X 6' 10"<br>WallCond: 4-9/16" | Qty: 1 | 2'8" x 6'8" Left Hinge In-swing Entry Door, Frame:33-1/2 X 81-1/2:<br>Support Products, Clad, Twin Half Springline, Model 2, White, 1" Temp Decorative Glass-Guinevere Glazing, Primed Steel, Latch Bore, 2-3/8" Backset, Brasstone Zinc Dichromate Hinges, Composite Sill, Fins (per design) | 869.50 | 869.50 |
| Notes: | | | | | |

AM286

Proposal for Customer      Project: Quick Quote Project      Quote No: QUICKQUOTE      Alternate No.: 88

| Outside View | Item | Qty. | Description | Unit Price | Extended |
|---|---|---|---|---|---|
| | **Item# 100**<br>Location:<br>R.O: 4' 1-3/4" X 4' 5"<br>WallCond: 4-9/16" | Qty: 1 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:24-1/2 X 52-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:24-1/2 X 52-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 787.86 | 787.86 |
| Notes: | | | | | |
| | **Item# 105**<br>Location:<br>R.O: 3' 1-3/4" X 4' 6"<br>WallCond: 4-9/16" | Qty: 4 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:18-1/2 X 53-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:18-1/2 X 53-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 751.18 | 3,004.72 |
| Notes: | | | | | |
| | **Item# 110**<br>Location:<br>R.O: 2' 0-3/4" X 2' 0-3/4"<br>WallCond: 4-9/16" | Qty: 1 | Fixed--used w/Casement Transom, Frame:24 X 24: Architect Series Classic, Clad, Model 1 , White, 5/8" InsulShld IG Glazing, Fins (per design) | 249.29 | 249.29 |
| Notes: | | | | | |
| | **Item# 115**<br>Location:<br>R.O: 4' 6" X 4' 0"<br>WallCond: 4-9/16" | Qty: 1 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:17-3/4 X 47-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Fixed Casement, Frame:17-3/4 X 47-1/4: Architect Series Classic, Clad, Model 1 , White, 5/8" InsulShld IG Glazing, Fins (per design)<br>C: Right Hinge Casement, Frame:17-3/4 X 47-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 1,008.91 | 1,008.91 |
| Notes: | | | | | |

AM287

Proposal for Customer                Project: Quick Quote Project                Quote No.: QUICKQUOTE                Altern. No.: 88

| Outside View | Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|---|
| | **Item# 120**<br>Location:<br>R.O: 7' 4-3/4" X 6' 5-3/4"<br>WallCond: 4-9/16" | Qty: 2 | **SpringLine with Casement Flankers**<br>A: Left Hinge Casement, Frame:21 X 54: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Fixed--used w/Casement Circlehead, Frame:46 X 77: Support Products, Clad, Shape 03 Full Springline, Model 2, White, 1" InsulShld IG Glazing, Fins (per design)<br>C: Right Hinge Casement, Frame:21 X 54: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 1,710.73 | 3,421.46 |
| Notes: | | | | | |
| | **Item# 125**<br>Location:<br>R.O: 7' 0" X 3' 11"<br>WallCond: 4-9/16" | Qty: 1 | **3-wide Casement**<br>A: Left Hinge Casement, Frame:27-3/4 X 46-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Fixed Casement, Frame:27-3/4 X 46-1/4: Architect Series Classic, Clad, Model 1, White, 5/8" InsulShld IG Glazing, Fins (per design)<br>C: Right Hinge Casement, Frame:27-3/4 X 46-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 1,103.33 | 1,103.33 |
| Notes: | | | | | |
| | **Item# 130**<br>Location:<br>R.O: 6' 0"  X  6' 8-5/8"<br>WallCond: 4-9/16" | Qty: 1 | **7281 Inactive/Active In-Swing French Door, Frame:71-1/4 X 80-1/8:**<br>Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld Temp IG Glazing, Aluminum Hinged Screen w/white handle, Brass Hardware/Handle, 3/4" Rem Trad (munin pattern: 3Wx5H), Fins (per design) | 2,356.81 | 2,356.81 |
| Notes: | | | | | |
| | **Item# 135**<br>Location:<br>R.O: 6' 0"  X  6' 8-5/8"<br>WallCond: 4-9/16" | Qty: 1 | **7281 Active/Inactive In-Swing French Door, Frame:71-1/4 X 80-1/8:**<br>Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld Temp IG Glazing, Aluminum Hinged Screen w/white handle, Brass Hardware/Handle, 3/4" Rem Trad (munin pattern: 3Wx5H), Fins (per design) | 2,356.81 | 2,356.81 |
| Notes: | | | | | |

AM288

Proposal for Customer          Project: Quick Quote Project          Quote No.: QUICKQUOTE          Alternate No.: 88

## Outside View

| Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|
| **Item# 140**<br>Location:<br>R.O.: 3' 5-3/4" X 4' 6-3/4"<br>WallCond: 4-9/16" | Qty: 1 | Left Hinge Casement, Frame:41 X 54: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champ Hardware w/Butt Hinges, Roto Oper/Lk Hdle/Restrictd Opng Butt Hinges, Fins (per design) | 782.16 | 782.16 |

Notes:

| Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|
| **Item# 145**<br>Location:<br>R.O.: 3' 5-3/4" X 4' 6-3/4"<br>WallCond: 4-9/16" | Qty: 1 | Right Hinge Casement, Frame:41 X 54: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champ Hardware w/Butt Hinges, Roto Oper/Lk Hdle/Restrictd Opng Butt Hinges, Fins (per design) | 782.16 | 782.16 |

Notes:

| Item | Qty | Description | Unit Price | Extended |
|---|---|---|---|---|
| **Item# 150**<br>Location:<br>R.O.: 4' 11-3/4" X 3' 9"<br>WallCond: 4-9/16" | Qty: 1 | **2-wide Casement**<br>A: Left Hinge Casement, Frame:29-1/2 X 44-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design)<br>B: Right Hinge Casement, Frame:29-1/2 X 44-1/4: Architect Series Classic, Clad, Model 2, White, 5/8" InsulShld IG Glazing, Champagne Screen, Champagne Hardware, Fins (per design) | 765.85 | 765.85 |

Notes:

**Thank You For Your Interest in Pella Products**

ALL PRICES ARE GOOD FOR 30 DAYS FROM DATE OF QUOTE.

Customer Signature _____

_____
Date

Pella Sales Representative Signature _____

_____
Date

| | | | |
|---|---|---|---|
| **Taxable Subtotal** | | | **$ 40,881.56** |
| PA1 | at 6.00% | | 2,452.89 |
| None | at 0.00% | | 0.00 |
| None | at 0.00% | | 0.00 |
| Non-taxable Subtotal | | | 0.00 |
| **Total** | | | **$ 43,334.45** |
| Deposit Received | | | **$ 0.00** |

Proposal - Page 8 of 8

AM289

# G. S. JONES & SONS

## CONSULTANTS/CONTRACTORS

**8347 OHIO RIVER BLVD.   PITTSBURGH, PA 15202**
**I.D.# 25-1505989              (412) 766-6886**

Initial
Insurance Copy                    Date: 06/27/03                          Page    1

                                        Client : **JONATHAN & AMY BORDEN**
                                                 **4838 WOLF RD.**

                                                 **ERIE, PA**
                                                 **16505**

Att:
Est. Type:                              Acct.  : **031550**
Est. By:                                Claim #:

------------------------------------------------------------------------------------

W/A  # 1: **BASEMENT GENERAL**                    W = 30' 6" L = 34' 6" H = 7' 2"
PH = 130.00 LF, PL = 130.00 LF, AP = 1052.25 SF, AC = 1052.25 SF, WC = 1984.35 SF
Offset # 1: **OFFSET**                            D = 6' 6" L = 19' 0" H = 7' 2"
PH = 51.00 LF, PL = 51.00 LF, AP = 123.50 SF, AC = 123.50 SF, AW = 365.67 SF, WC = 489.17 SF

------------------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|---|---|---|---|---|---|
| 1 | REMOVE FIRE DEBRIS-FLOOR\WALLS | 2.00 CD | 800.00 | 1600.00 | 180 |
| 2 | REMOVE WINDOW FRAMES | 3.00 EA | 15.00 | 45.00 | 180 |
| 3 | INSTALL SAFETY SHORING | 2.00 CD | 920.00 | 1840.00 | 180 |
| 4 | MATERIAL | 1.00 EA | 450.00 | 450.00 | 180 |
| 5 | REMOVE CEILING JOIST\MISC. FRM | 2.00 CD | 800.00 | 1600.00 | 180 |
| 6 | REMOVE STEEL BEAM | 1.00 EA | 125.00 | 125.00 | 180 |
| 7 | REMOVE MECHANICALS | 32.00 HRS | 55.00 | 1760.00 | 180 |
| 8 | REMOVE THE STEPS | 0.50 CD | 800.00 | 400.00 | 180 |
| 9 | CLEAN MASONRY WALLS | 1297.77 SF | 0.77 | 999.28 | 150 |
| 10 | CLEAN CONC FLOOR | 1175.75 SF | 0.77 | 905.33 | 150 |
| 11 | REPOINT\REPAIR MASONRY | 2.00 CD | 800.00 | 1600.00 | 380 |
| 12 | MASONRY MATERIAL | 1.00 EA | 300.00 | 300.00 | 380 |
| 13 | SEAL MASONRY WALLS | 1297.77 SF | 0.65 | 843.55 | 450 |
| 14 | SEAL CONC. FLOOR | 1175.75 SF | 0.65 | 764.24 | 450 |
| 15 | REPL THE STEEL BEAM | 720.00 LBS | 1.50 | 1080.00 | 550 |
| 16 | REPL THE STEEL COL | 140.00 LBS | 1.50 | 210.00 | 550 |
| 17 | REPLACE THE CEILING JOIST | 1175.75 SF | 2.20 | 2585.00 | 90 |
| 18 | ADD FOR SILLS\PLATES\BLOCKING | 1175.75 SF | 1.00 | 1175.75 | 90 |
| 19 | REPAIR CONC. AT LALLY POST | 1.00 EA | 150.00 | 150.00 | 120 |

                        Work Area Total ===>          $18433.15

====================================================================================

W/A  # 2: **LEFT REAR BASEMENT-FINISHED**         W = 15' 0" L = 15' 6" H = 7' 2"
PH = 61.00 LF, PL = 61.00 LF, AP = 232.50 SF, AC = 232.50 SF, AW = 437.37 SF, WC = 669.87 SF
Offset # 1: **CLOSET**                            D = 2' 0" L = 4' 0" H = 7' 2"

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio



PLAINTIFF'S
EXHIBIT
2-5

AM160

**G. S. JONES & SONS**               **JONATHAN & AMY BORDEN**                    Page     2
                                     **4838 WOLF RD.**                    Insurance Copy
⬤ /27/03                              **ERIE, PA 16505**
▬itial                               Acct.  : 031550

---

PH =   12.00 LF, PL =   12.00 LF, AF =   8.00 SF, AC =   8.00 SF, AW =   86.04 SF, WC =   94.04 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | REPLACE THE FURRING | 261.00 | SF | 1.00 | 261.00 | 90 |
| 2 | REPL THE STUD FRAME | 261.00 | SF | 1.65 | 430.65 | 90 |
| 3 | REPL THE RIGID INSUL | 261.00 | SF | 0.75 | 195.75 | 350 |
| 4 | REPL THE R-11 BLANKETS | 261.00 | SF | 0.60 | 156.60 | 350 |
| 5 | REPL PLASTIC VAPOR BARRIER | 261.00 | SF | 0.25 | 65.25 | 90 |
| 6 | REPL THE CEILING FURRING | 240.50 | SF | 1.00 | 240.50 | 90 |
| 7 | REPL THE ACC CEIL. TILE | 240.50 | SF | 2.20 | 529.10 | 20 |
| 8 | REPL THE CROWN TRIM | 73.00 | LF | 1.00 | 73.00 | 600 |
| 9 | REPL THE DRYWALL WALLS | 523.41 | SF | 1.25 | 654.26 | 220 |
| 10 | REPL THE CLOSET DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 11 | REPL THE ENTRY DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 12 | (BIRCH FLUSH-STDRD) | | | | | |
| 13 | SEAL\PAINT DOOR\JAMB CASING | 2.00 | EA | 45.00 | 90.00 | 450 |
| 14 | REPL CLOSET PACKAGE | 1.00 | EA | 65.00 | 65.00 | 600 |
| 15 | REPL THE PANELING | 523.41 | SF | 1.90 | 994.48 | 460 |
| 16 | REPL THE PANEL TRIM | 523.41 | SF | 0.25 | 130.85 | 460 |
| | REPL THE BASE | 73.00 | LF | 2.36 | 172.28 | 600 |
| | STAIN\FIN. BASE | 73.00 | FL | 0.88 | 64.24 | 450 |
| 19 | PREP THE CONCRETE | 240.50 | SF | 0.50 | 120.25 | 100 |
| 20 | REPL THE CARPET | 240.50 | SF | 3.10 | 745.55 | 100 |
| 21 | REPL THE CARPET PAD | 240.50 | SF | 0.50 | 120.25 | 100 |
| 22 | REPL THE WALL CABINETS | 12.00 | LF | 110.00 | 1320.00 | 70 |
| 23 | REPL THE WINDOW UNITS | 3.00 | EA | 280.00 | 840.00 | 650 |
| 24 | REPL WINDOW CASING | 30.00 | EA | 1.90 | 57.00 | 650 |
| 25 | STAIN\FIN WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |

Work Area Total ===>                $7831.01

---

W/A  # 3: **LEFT FRONT BASEMENT-FINISHED**     W = 15' 0" L = 15' 6" H = 7' 2"
PH =   61.00 LF, PL =   61.00 LF, AF =  232.50 SF, AC =  232.50 SF, AW =  437.37 SF, WC =  669.87 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | REPLACE THE FURRING | 261.00 | SF | 1.00 | 261.00 | 90 |
| 2 | REPL THE STUD FRAME | 108.00 | SF | 1.65 | 178.20 | 90 |
| 3 | ADD FOR PANEL ENCLOSURE | 1.00 | EA | 105.00 | 105.00 | 90 |
| 4 | REPL THE RIGID INSUL | 261.00 | SF | 0.75 | 195.75 | 350 |
| 5 | REPL THE R-11 BLANKETS | 108.00 | SF | 0.60 | 64.80 | 350 |
| 6 | REPL PLASTIC VAPOR BARRIER | 261.00 | SF | 0.25 | 65.25 | 90 |
| 7 | REPL THE CEILING FURRING | 240.50 | SF | 1.00 | 240.50 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS

**JONATHAN & AMY BORDEN**
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page    3
Insurance Copy

●/27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 8 | REPL THE ACC CEIL. TILE | 240.50 | SF | 2.20 | 529.10 | 20 |
| 9 | REPL THE CROWN TRIM | 73.00 | LF | 1.00 | 73.00 | 600 |
| 10 | REPL THE DRYWALL WALLS | 523.41 | SF | 1.25 | 654.26 | 220 |
| 11 | REPL THE ENTRY DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 12 | (BIRCH FLUSH-STDRD) | | | | | |
| 13 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 14 | REPL THE PANELING | 523.41 | SF | 1.90 | 994.48 | 460 |
| 15 | REPL THE PANEL TRIM | 437.37 | SF | 0.25 | 109.34 | 460 |
| 16 | REPL THE BASE | 73.00 | LF | 2.36 | 172.28 | 600 |
| 17 | STAIN\FIN. BASE | 73.00 | PL | 0.88 | 64.24 | 450 |
| 18 | PREP THE CONCRETE | 240.50 | SF | 0.50 | 120.25 | 100 |
| 19 | REPL THE CARPET | 240.50 | SF | 3.10 | 745.55 | 100 |
| 20 | REPL THE CARPET PAD | 240.50 | SF | 0.50 | 120.25 | 100 |
| 21 | REPL THE WALL CABINETS | 16.00 | LF | 110.00 | 1760.00 | 70 |

Work Area Total ===>          $6683.25

**W/A  # 4: MAIN BASEMENT-UNFINISHED**    W = 18' 8" L = 25' 8" H = 7' 2"
88.68 LF, PL = 88.68 LF, AF = 479.26 SF, AC = 479.26 SF, AW = 635.84 SF, WC = 1115.10 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | REPL THE STUD FRAME | 32.00 | SF | 1.65 | 52.80 | 90 |
| 2 | REPL THE CEILING FURRING | 479.26 | SF | 1.00 | 479.26 | 20 |
| 3 | REPL THE ACC CEIL. TILE | 479.26 | SF | 2.20 | 1054.37 | 20 |
| 4 | REPL THE ACCESS PANEL | 1.00 | EA | 75.00 | 75.00 | 600 |
| 5 | REPL THE LAUNDRY TUB | 1.00 | EA | 244.42 | 244.42 | 480 |
| 6 | FINISH PAINT WALLS | 635.84 | SF | 0.43 | 273.41 | 450 |
| 7 | REPL THE TRASH BURNER | 1.00 | EA | 425.00 | 425.00 | 480 |
| 8 | CLEAN-OUT\REPAIR SUMP | 1.00 | EA | 175.00 | 175.00 | 480 |
| 9 | EPOXY COAT FLOOR | 479.26 | SF | 1.25 | 599.08 | 450 |

Work Area Total ===>          $3378.34

**W/A  # 5: CRAWL SPACE**                    W = 14' 0" L = 24' 6" H = 3' 0"
PH = 77.00 LF, PL = 77.00 LF, AF = 343.00 SF, AC = 343.00 SF, AW = 231.00 SF, WC = 574.00 SF
Offset # 1: **OFFSET**                       D = 10' 2" L = 46' 0" H = 3' 0"
PH = 112.34 LF, PL = 112.34 LF, AF = 467.82 SF, AC = 467.82 SF, AW = 337.02 SF, WC = 804.84 SF
Offset # 2: **OFFSET**                       D = 4' 8" L = 34' 6" H = 3' 0"
PH = 78.34 LF, PL = 78.34 LF, AF = 161.12 SF, AC = 161.12 SF, AW = 235.02 SF, WC = 396.14 SF
Offset # 3: **OFFSET**                       D = 8' 0" L = 21' 0" H = 3' 0"
PH = 58.00 LF, PL = 58.00 LF, AF = 168.00 SF, AC = 168.00 SF, AW = 174.00 SF, WC = 342.00 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM162

**G. S. JONES & SONS**          **JONATHAN & AMY BORDEN**          Page     4
                                4838 WOLF RD.                      Insurance Copy
/27/03                          ERIE, PA 16505
tial                            Acct.  : 031550

---

Offset # 4: **OFFSET**                          D = 14' 6" L = 32' 0" H = 3' 0"
PH = 93.00 LF, PL = 93.00 LF, AF = 464.00 SF, AC = 464.00 SF, AN = 279.00 SF, WC = 743.00 SF
Offset # 5: **OFFSET**                          D = 6' 0" L = 17' 0" H = 3' 0"
PH = 46.00 LF, PL = 46.00 LF, AF = 102.00 SF, AC = 102.00 SF, AN = 138.00 SF, WC = 240.00 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 1 | DEMO INSULATION-PLASTIC-MISC. | 1.50 | CD | 800.00 | 1200.00 | 180 |
| 2 | CLEAN\SEAL SURFACES | 3099.98 | SF | 1.25 | 3874.98 | 150 |
| 3 | REPAIR\REPL FLOOR JOIST | 1.00 | CD | 920.00 | 920.00 | 90 |
| 4 | MATERIAL | 1.00 | EA | 120.00 | 120.00 | 90 |
| 5 | REPL RIGID INSULATION | 426.00 | SF | 2.75 | 1171.50 | 350 |
| 6 | GENERAL DEODORIZE | 1705.94 | SF | 0.10 | 170.59 | 150 |

                     Work Area Total ===>            $7457.07

---

W/A # 6: **STEPS TO KITCHEN**                   W = 3' 6" L = 8' 0" H = 7' 2"
PH = 23.00 LF, PL = 23.00 LF, AF = 28.00 SF, AC = 28.00 SF, AN = 164.91 SF, WC = 192.91 SF
Offset # 1: **TURN**                            D = 3' 6" L = 8' 0" H = 8' 0"
23.00 LF, PL = 23.00 LF, AF = 28.00 SF, AC = 28.00 SF, AN = 184.00 SF, WC = 212.00 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 1 | REPLACE THE FURRING | 128.00 | SF | 1.00 | 128.00 | 90 |
| 2 | REPL THE STUD FRAME | 164.91 | SF | 1.65 | 272.10 | 90 |
| 3 | REPL THE STEPS | 1.00 | EA | 1350.00 | 1350.00 | 90 |
| 4 | REPL THE MIDLANDING FRAME | 16.00 | SF | 5.50 | 88.00 | 90 |
| 5 | REPL THE CEILING FURRING | 56.00 | SF | 1.00 | 56.00 | 90 |
| 6 | REPL. THE DRYWALL CEILING | 56.00 | SF | 1.25 | 70.00 | 20 |
| 7 | REPL THE DRYWALL WALLS | 348.91 | SF | 1.25 | 436.14 | 220 |
| 8 | REPL THE ENTRY DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 9 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 10 | REPL THE STEP FINISH\TRIM | 84.00 | SF | 2.53 | 212.52 | 100 |
| 11 | REPL THE HANDRAIL | 16.00 | LF | 6.35 | 101.60 | 600 |
| 12 | STAIN FIN HANDRAIL | 16.00 | LF | 0.88 | 14.08 | 450 |
| 13 | STAIN\FIN STEPS TRIM | 46.00 | LF | 0.88 | 40.48 | 450 |
| 14 | SEAL\PAINT WALLS & CEIL | 404.91 | SF | 0.63 | 255.09 | 450 |
| 15 | REPLACE THE WINDOW UNIT | 1.00 | EA | 340.00 | 340.00 | 650 |
| 16 | SEAL\PAINT WINDOW | 1.00 | EA | 45.00 | 45.00 | 450 |
| 17 | REPL THE WIND CASING | 14.00 | LF | 1.90 | 26.60 | 600 |
| 18 | SEAL\PAINT WIND CASE | 14.00 | LF | 0.88 | 12.32 | 450 |

                     Work Area Total ===>            $3782.93

---



(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN                    Page    5
                            4838 WOLF RD.                       Insurance Copy
● /27/03                    ERIE, PA 16505
■ tial                      Acct.  : 031550

--------------------------------------------------------------------------------

W/A  #  7: KITCHEN                        W = 16'  0"  L = 22'  0"  H =  8'  2"
PH =  76.00 LF, PL =   76.00 LF, AF =   352.00 SF, AC =   352.00 SF, AH =  620.92 SF, WC =  972.92 SF
Offset #  1: OFFSET                       D =  3'  6"  L =  7'  6"  H =  8'  2"
PH =  22.00 LF, PL =   22.00 LF, AF =   26.25 SF, AC =   26.25 SF, AH =  179.74 SF, WC =  205.99 SF

--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE KITCHEN COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE CEILING JOIST | 378.25 | SF | 2.20 | 832.15 | 90 |
| 3 | ADD FOR BLOCKING-SILLS-PLATES | 378.25 | SF | 1.00 | 378.25 | 90 |
| 4 | REPL STUD FRAME | 800.66 | SF | 1.65 | 1321.09 | 90 |
| 5 | REPL THE WALL INSULATION | 400.00 | SF | 0.60 | 240.00 | 350 |
| 6 | REPL THE CEILING INSUL | 378.25 | SF | 1.03 | 389.60 | 350 |
| 7 | REPL THE PLANK SHEATHING | 378.25 | SF | 1.50 | 567.38 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 378.25 | SF | 1.25 | 472.81 | 90 |
| 9 | REPL THE UNDERLAY | 378.25 | SF | 1.00 | 378.25 | 90 |
| 10 | REPL THE DRYWALL WALLS-CEILING | 1178.91 | SF | 1.25 | 1473.64 | 220 |
| 11 | REPL THE ENTRY JAMB | 1.00 | EA | 105.00 | 105.00 | 200 |
| 12 | REPL THE WINDOW UNITS | 6.00 | EA | 340.00 | 2040.00 | 650 |
| ● | REPL THE WINDOW CASING | 40.00 | LF | 1.90 | 76.00 | 600 |
| ● | SEAL\PAINT DOOR\JAMB CASING | 2.00 | EA | 45.00 | 90.00 | 450 |
| 15 | SEAL\PRIME WALLS | 800.66 | SF | 0.41 | 328.27 | 450 |
| 16 | REPL THE BASE | 98.00 | LF | 2.36 | 231.28 | 600 |
| 17 | STAIN\FIN. BASE | 98.00 | FL | 0.88 | 86.24 | 450 |
| 18 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 19 | REPL WIND CASE | 54.00 | LF | 1.90 | 102.60 | 450 |
| 20 | REPL THE CEILING BEAMS | 3.00 | EA | 210.00 | 630.00 | 600 |
| 21 | STAIN\FIN BEAMS | 3.00 | EA | 95.00 | 285.00 | 450 |
| 22 | TEXTURE CEILING | 378.25 | SF | 0.37 | 139.95 | 450 |
| 23 | SEAL\FIN PAINT CEILING | 378.25 | SF | 0.63 | 238.30 | 450 |
| 24 | STAIN FIN WIND CASE | 54.00 | LF | 0.88 | 47.52 | 450 |
| 25 | REPL KITCHEN CABINETS-PER PLAN\PHOTOS | | | | | |
| 26 | CHERRY WOOD CABINETS | | | | | |
| 27 | CUSTOM PLYWOOD CONSTRUCTION | | | | | |
| 28 | KNIFE HINGES | | | | | |
| 29 | CORIAN BEVELED EDGE TOP | | | | | |
| 30 | BIRCH VENEER INTERIOR | | | | | |
| 31 | WALL AND BASE CABINETS | 1.00 | EA | 13073.00 | 13073.00 | 70 |
| 32 | (INCLUDES TOP-SINK-FAUCETT) | | | | | |
| 33 | ISLAND UNIT | 1.00 | EA | 4904.00 | 4904.00 | 70 |
| 34 | (INCLUDE TOP & GRILL) | | | | | |
| 35 | WALL UNIT\DESK | 1.00 | EA | 4070.00 | 4070.00 | 70 |
| 36 | (INCLUDES TOP) | | | | | |
| 37 | REPL THE SKYLIGHT FRAME\FIN | 1.00 | EA | 220.00 | 220.00 | 20 |
| 38 | REPL THE SKYLIGHT | 1.00 | EA | 480.00 | 480.00 | 650 |

●

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

                                                                    AM164

G. S. JONES & SONS           **JONATHAN & AMY BORDEN**              Page    6
                             4838 WOLF RD.                      Insurance Copy
●/27/03                      ERIE, PA 16505
Initial                      Acct.  : 031550

------------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 39 | REPL THE WALLCOVER | 800.66 SF | 2.10 | 1681.39 | 450 |
| 40 | REPL THE WALLPAPER BORDER | 98.00 LF | 2.15 | 210.70 | 450 |
| 41 | REPL THE CERAMIC TILE FLOOR | 378.25 SF | 11.12 | 4206.14 | 130 |

                         Work Area Total ===>            $40368.56

==============================================================================

W/A # 8: **MUDROOM**                      W = 3' 0" L = 11' 6" H = 8' 2"
PR = 29.00 LF, PL =   29.00 LF, AF = 34.50 SF, AC = 34.50 SF, AW = 236.93 SF, WC = 271.43 SF
Offset # 1: **OFFSET**                    D = 4' 0" L = 6' 0" H = 8' 2"
PR = 20.00 LF, PL =   20.00 LF, AF = 24.00 SF, AC = 24.00 SF, AW = 163.40 SF, WC = 187.40 SF
Offset # 2: **CLOSET**                    D = 2' 0" L = 6' 0" H = 8' 2"
PR = 16.00 LF, PL =   16.00 LF, AF = 12.00 SF, AC = 12.00 SF, AW = 130.72 SF, WC = 142.72 SF

------------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE MUDROOM COMPLETE | 1.00 CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE CEILING JOIST | 70.50 SF | 2.20 | 155.10 | 90 |
| 3 | ADD FOR BLOCKING-SILLS-PLATES | 70.50 SF | 1.00 | 70.50 | 90 |
| 4 | REPL STUD FRAME | 531.05 SF | 1.65 | 876.23 | 90 |
| 5 | REPL THE WALL INSULATION | 24.00 SF | 0.60 | 14.40 | 350 |
| 6 | REPL THE CEILING INSUL | 70.50 SF | 1.03 | 72.62 | 350 |
| 7 | REPL THE PLANK SHEATHING | 70.50 SF | 1.50 | 105.75 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 70.50 SF | 1.25 | 88.13 | 90 |
| 9 | REPL THE UNDERLAY | 70.50 SF | 1.00 | 70.50 | 90 |
| 10 | REPL THE DRYWALL WALLS-CEILING | 601.55 SF | 1.25 | 751.94 | 220 |
| 11 | REPL THE INTERIOR DOOR\JAMB | 3.00 EA | 290.00 | 870.00 | 200 |
| 12 | REPL THE EXTERIOR DOOR | 1.00 EA | 365.00 | 365.00 | 200 |
| 13 | REPL THE GARAGE DOOR | 1.00 EA | 365.00 | 365.00 | 200 |
| 14 | SEAL\PAINT DOOR\JAMB CASING | 5.00 EA | 45.00 | 225.00 | 450 |
| 15 | SEAL\PRIME\PAINT WALLS | 531.05 SF | 0.63 | 334.56 | 450 |
| 16 | REPL THE BASE | 65.00 LF | 2.36 | 153.40 | 600 |
| 17 | STAIN\FIN. BASE | 65.00 FL | 0.88 | 57.20 | 450 |
| 18 | TEXTURE CEILING | 70.50 SF | 0.37 | 26.09 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 70.50 SF | 0.63 | 44.42 | 450 |
| 20 | REPL THE CERAMIC TILE FLOOR | 70.50 SF | 11.12 | 783.96 | 130 |

                         Work Area Total ===>             $6229.80

==============================================================================

W/A # 9: **POWDER ROOM**                  W = 5' 0" L = 6' 0" H = 8' 2"
PR = 22.00 LF, PL =   22.00 LF, AF = 30.00 SF, AC = 30.00 SF, AW = 179.74 SF, WC = 209.74 SF

------------------------------------------------------------------------------

●



(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio