Plaintiffs' Exhibit 2
(Part 5 of 5)

G. S. JONES & SONS       JONATHAN & AMY BORDEN          Page   7
                         4838 WOLF RD.               Insurance Copy
●27/03                ERIE, PA 16505
Partial             Acct. : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | REPL THE CEILING JOIST | 30.00 | SF | 2.20 | 66.00 | 90 |
| 2 | ADD FOR BLOCKING-SILLS-PLATES | 30.00 | SF | 1.00 | 30.00 | 90 |
| 3 | REPL STUD FRAME | 179.74 | SF | 1.65 | 296.57 | 90 |
| 4 | REPL THE WALL INSULATION | 90.00 | SF | 0.60 | 54.00 | 350 |
| 5 | REPL THE CEIL INSUL | 30.00 | SF | 1.03 | 30.90 | 350 |
| 6 | REPL THE PLANK SHEATHING | 30.00 | SF | 1.50 | 45.00 | 90 |
| 7 | REPL THE PLYWOOD SUBFLOOR | 30.00 | SF | 1.25 | 37.50 | 90 |
| 8 | REPL THE UNDERLAY | 30.00 | SP | 1.00 | 30.00 | 90 |
| 9 | REPL THE DRYWALL WALLS-CEILING | 209.74 | SF | 1.25 | 262.18 | 220 |
| 10 | REPL THE INTERIOR DOOR\JAMB | 1.00 | EA | 290.00 | 290.00 | 200 |
| 11 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 12 | REPL THE WINDOW UNIT | 1.00 | EA | 340.00 | 340.00 | 650 |
| 13 | REPL THE CASING | 14.00 | LF | 1.90 | 26.60 | 650 |
| 14 | SEAL\PRIME\PAINT WALLS | 179.74 | SF | 0.63 | 113.24 | 450 |
| 15 | REPL THE BASE | 22.00 | LF | 2.36 | 51.92 | 600 |
| 16 | STAIN\FIN. BASE | 22.00 | FL | 0.88 | 19.36 | 450 |
| 17 | TEXTURE CEILING | 30.00 | SF | 0.37 | 11.10 | 450 |
| 18 | SEAL\FIN PAINT CEILING | 30.00 | SF | 0.63 | 18.90 | 450 |
| 19 | REPL THE CERAMIC TILE FLOOR | 30.00 | SF | 11.12 | 333.60 | 130 |
| | REPLACE THE COMMODE | 1.00 | EA | 385.00 | 385.00 | 480 |
| | REPL THE VANITY | 3.00 | LF | 135.00 | 405.00 | 70 |
| 22 | REPL THE SINKTOP | 1.00 | EA | 115.00 | 115.00 | 480 |
| 23 | REPL THE FAUCET | 1.00 | EA | 80.00 | 80.00 | 480 |
| 24 | REPL CERAMIC TILE WALLS | 88.00 | SF | 12.10 | 1064.80 | 130 |
| 25 | REPL THE BATH ACC. | 1.00 | EA | 85.00 | 85.00 | 480 |
| 26 | REPLACE THE MIRROR | 1.00 | EA | 117.00 | 117.00 | 310 |
| 27 | STAIN FIN WIND CASE | 14.00 | LF | 0.88 | 12.32 | 450 |

                           **Work Area Total ===>**         **$4365.99**

W/A # 10: **GARAGE**                W = 25' 0" L = 25' 0" H = 8' 2"
PH = 100.00 LF, PL = 100.00 LF, AP = 625.00 SF, AC = 625.00 SF, AW = 817.00 SF, WC = 1442.00 SF
Offset # 1: **CLOSET**                D = 2' 0" L = 8' 0" H = 8' 2"
PH = 20.00 LF, PL = 20.00 LF, AP = 16.00 SF, AC = 16.00 SF, AW = 163.40 SF, WC = 179.40 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | REPAIR DW WALLS-CEILING | 1621.40 | SF | 0.50 | 810.70 | 220 |
| 2 | (PARTIAL) | | | | | |
| 3 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 4 | SEAL\PRIME\PAINT WALLS | 980.40 | SF | 0.63 | 617.65 | 450 |
| 5 | REPL THE BASE | 120.00 | LF | 2.36 | 283.20 | 600 |
| 6 | STAIN\FIN. BASE | 120.00 | FL | 0.88 | 105.60 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G. S. JONES & SONS**

**JONATHAN & AMY BORDEN**
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page    8
Insurance Copy

/27/03
tial

---

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-----------|-----|---|------|-------|-----|
| 7 | SEAL\FIN PAINT CEILING | 641.00 | SF | 0.63 | 403.83 | 450 |
| 8 | SEAL\PAINT GAR. DOOR | 1.00 | EA | 175.00 | 175.00 | 450 |
| 9 | CLEAN FLOOR | 641.00 | SF | 0.25 | 160.25 | 150 |
| 10 | CLEAN ALL SURFACES | 8.00 | HR | 25.00 | 200.00 | 150 |
| 11 | SEAL\PAINT WINDOW UNITS | 4.00 | EA | 45.00 | 180.00 | 450 |
| 12 | GENERAL DEODORIZE | 1.00 | EA | 100.00 | 100.00 | 150 |

Work Area Total ===>        $3081.23

=================================================================

W/A  # 11: **STEPS TO STUDIO**        W = 4' 6" L = 12' 6" H = 8' 2"
PH =  34.00 LF, PL =  34.00 LF, AF =  56.25 SF, AC =  56.25 SF, AW =  277.78 SF, WC =  334.03 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-----------|-----|---|------|-------|-----|
| 1 | DEMO ALL FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | REPAIR STUD FRAME | 100.00 | SF | 1.65 | 165.00 | 90 |
| 3 | REPL THE STEPS | 1.00 | EA | 1350.00 | 1350.00 | 90 |
| 4 | SEAL ALL SUBSURFACES | 334.03 | SF | 0.53 | 177.04 | 450 |
| 5 | REPL THE WALL INSULATION | 277.78 | SF | 0.60 | 166.67 | 350 |
| 6 | REPL THE CEIL. INSULATION | 56.25 | SF | 1.03 | 57.94 | 350 |
| 7 | REPAIR STUD FRAME | 125.00 | SF | 1.65 | 206.25 | 90 |
| 8 | REPL THE DRYWALL WALLS\CEIL. | 334.03 | SF | 1.25 | 417.54 | 220 |
| 9 | REPL ENTRY JAMB & CASING | 1.00 | EA | 105.00 | 105.00 | 600 |
| 10 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 11 | REPL THE PANELING | 277.78 | SF | 1.90 | 527.78 | 460 |
| 12 | REPL THE PANEL TRIM | 277.78 | SF | 0.25 | 69.45 | 460 |
| 13 | REPL THE CARPET | 84.00 | SF | 3.10 | 260.40 | 100 |
| 14 | REPL THE CARPET PAD | 84.00 | SF | 0.50 | 42.00 | 100 |
| 15 | ADD FOR STEPS | 1.00 | EA | 140.00 | 140.00 | 100 |
| 16 | REPL THE CROWN MOULDING | 34.00 | LF | 1.00 | 34.00 | 600 |
| 17 | STAIN\FIN TRIM | 34.00 | LF | 0.88 | 29.92 | 450 |
| 18 | REPL THE HANDRAIL | 24.00 | LF | 6.35 | 152.40 | 600 |
| 19 | STAIN\FIN HANDRAIL | 24.00 | LF | 0.88 | 21.12 | 450 |

Work Area Total ===>        $4167.51

=================================================================

W/A  # 12: **STUDIO**        W = 16' 9" L = 18' 0" H = 8' 0" Peak = 10' 6"
PH =  69.50 LF, PL =  69.50 LF, AF =  301.50 SF, AC =  314.65 SF, AW =  597.88 SF, WC =  912.53 SF
Offset # 1: **OFFSET**        D = 3' 7" L = 3' 11" H = 8' 0" Peak = 8' 0"
PH =  15.00 LF, PL =  15.00 LF, AF =  14.03 SF, AC =  14.03 SF, AW =  120.00 SF, WC =  134.03 SF

---

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS      **JONATHAN & AMY BORDEN**      Page   9
                      **4838 WOLF RD.**      Insurance Copy
● /27/03          **ERIE, PA 16505**
Initial          Acct.  : 031550

------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO ALL FINISHES | 1.00 CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBFRAME | 1046.56 SF | 0.53 | 554.68 | 450 |
| 3 | REPL THE WALL INSULATION | 717.88 SF | 0.60 | 430.73 | 350 |
| 4 | REPL THE CEIL INSULATION | 328.68 SF | 1.03 | 338.54 | 350 |
| 5 | REPL DRYWALL WALLS & CEIL. | 1046.56 SF | 1.25 | 1308.20 | 220 |
| 6 | REPL THE PANELING | 717.88 SF | 1.90 | 1363.97 | 460 |
| 7 | REPL THE PANEL TRIM | 717.88 SF | 0.25 | 179.47 | 460 |
| 8 | REPL THE WINDOW UNITS | 4.00 EA | 340.00 | 1360.00 | 650 |
| 9 | REPL THE WINDOW CASING | 90.00 EA | 1.90 | 171.00 | 600 |
| 10 | REPL THE CROWN MOULD | 84.50 LF | 2.14 | 180.83 | 600 |
| 11 | STAIN\FIN CROWN | 84.50 LF | 0.88 | 74.36 | 450 |
| 12 | REPL THE CHAIR RAIL | 84.50 LF | 3.36 | 283.92 | 600 |
| 13 | STAIN\FIN CHAIR RAIL | 84.50 LF | 0.88 | 74.36 | 450 |
| 14 | REPL THE WOOD BASE | 84.50 LF | 2.36 | 199.42 | 600 |
| 15 | STAIN\FIN WOOD BASE | 84.50 LF | 0.88 | 74.36 | 450 |
| 16 | REPL THE BUILT-IN SHELF\CAB. | 16.00 EA | 229.33 | 3669.28 | 70 |
| 17 | (BASE) | | | | |
| 18 | REPL THE BUILT IN SHELF\CAB | 10.00 LF | 138.33 | 1383.30 | 70 |
| 19 | (WALL) | | | | |
| ● | REPL THE WINDOW VALENCE | 16.00 LF | 13.50 | 216.00 | 70 |
| ● | SPRAYSEAL THE SUBFLOOR | 315.53 SF | 0.53 | 167.23 | 450 |
| 22 | REPL THE CARPET | 315.53 SF | 3.10 | 978.14 | 100 |
| 23 | REPL THE CARPET PAD | 315.53 SF | 0.50 | 157.77 | 100 |
| 24 | REMOVE\CLEAN\RESTOR CHANDELIER | 2.00 EA | 125.00 | 250.00 | 230 |
| 25 | REPL THE CEILING BEAM | 18.00 LF | 10.50 | 189.00 | 460 |
| 26 | STAIN FIN CEILING BEAM | 16.00 LF | 1.50 | 24.00 | 450 |
| 27 | SEAL\PAINT CEILING | 328.68 SF | 0.63 | 207.07 | 450 |
| 28 | TEXTURE CEILING | 328.68 SF | 0.37 | 121.61 | 450 |
| 29 | STAIN FIN WINDOW UNITS | 10.00 EA | 45.00 | 450.00 | 450 |
| 30 | STAIN FIN WIND CASING | 90.00 LF | 0.88 | 79.20 | 450 |

Work Area Total ===>      $15286.44

======================================================================

W/A / 13: **SEWING ROOM**      W = 12' 6" L = 14' 0" H = 8' 0" Peak = 10' 6"
PH = 53.00 LF, PL = 53.00 LF, AF = 175.00 SF, AC = 188.48 SF, AW = 455.25 SF, WC = 643.73 SF
Offset / 1: **CLOSET**      D = 3' 6" L = 3' 7" H = 8' 0" Peak = 8' 0"
PH = 14.16 LF, PL = 14.16 LF, AF = 12.53 SF, AC = 12.53 SF, AW = 113.28 SF, WC = 125.81 SF

------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO ALL FINISHES | 0.75 CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBFRAME | 769.54 SF | 0.53 | 407.86 | 450 |
| 3 | REPAIR THE STUD FRAME ENDWALL | 112.00 SF | 1.65 | 184.80 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS            JONATHAN & AMY BORDEN          Page    10
                              4838 WOLF RD.               Insurance Copy
●/27/03                       ERIE, PA 16505
Initial                       Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 4 | REPL THE SUBFLOOR | 90.00 | SF | 1.25 | 112.50 | 90 |
| 5 | REPL THE WALL INSULATION | 568.53 | SF | 0.60 | 341.12 | 350 |
| 6 | REPL THE CEIL INSULATION | 201.01 | SF | 1.03 | 207.04 | 350 |
| 7 | REPL DRYWALL WALLS & CEIL. | 769.54 | SF | 1.25 | 961.93 | 220 |
| 8 | SEAL\PRIME DRYWALL | 769.54 | SF | 0.41 | 315.51 | 450 |
| 9 | REPL THE WALLCOVER | 568.53 | SF | 2.10 | 1193.91 | 450 |
| 10 | REPL THE WINDOW UNITS | 2.00 | EA | 340.00 | 680.00 | 650 |
| 11 | REPL THE WINDOW TRIM | 32.00 | EA | 1.90 | 60.80 | 600 |
| 12 | REPL THE WOOD BASE | 67.16 | LF | 2.36 | 158.50 | 600 |
| 13 | STAIN\FIN WOOD BASE | 67.16 | LF | 0.88 | 59.10 | 450 |
| 14 | REPL THE BUILT-IN SHELF\CAB. | 14.00 | LF | 229.33 | 3210.62 | 70 |
| 15 | (BASE) | | | | | |
| 16 | REPL THE BUILT-IN SHELF\CAB. | 10.00 | LF | 138.33 | 1383.30 | 70 |
| 17 | (WALL) | | | | | |
| 18 | REPL THE WINDOW VALENCE | 16.00 | LF | 13.50 | 216.00 | 70 |
| 19 | REPL THE CARPET | 187.53 | SF | 3.10 | 581.34 | 100 |
| 20 | REPL THE CARPET PAD | 187.53 | SF | 0.50 | 93.77 | 100 |
| 21 | STAIN FIN WINDOW UNITS | 2.00 | EA | 45.00 | 90.00 | 450 |
| 22 | REPL THE DOOR | 2.00 | EA | 290.00 | 580.00 | 200 |
| 23 | STAIN\FIN DOORS | 2.00 | EA | 45.00 | 90.00 | 200 |
| 24 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 25 | REMOVE\RESTORE CHANDELIER | 1.00 | EA | 125.00 | 125.00 | 230 |
| 26 | STAIN FIN WIND CASE | 32.00 | LF | 0.88 | 28.16 | 450 |

                    Work Area Total ===>          $11806.26

W/A  # 14: FAMILY ROOM                  W = 11'  8"  L = 22'  0"  H = 8'  2"
PH =  67.34 LF, PL =  67.34 LF, AP =  256.74 SF, AC =  256.74 SF, AW =  550.17 SF, WC =  806.91 SF
Offset # 1: OFFSET                      D = 14'  4"  L = 18'  2"  H = 8'  2"
PH =  65.00 LF, PL =  65.00 LF, AP =  260.38 SF, AC =  260.38 SF, AW =  531.05 SF, WC =  791.43 SF
Offset # 2: OFFSET                      D = 2'  4"  L = 5'  9"  H = 8'  2"
PH =  16.16 LF, PL =  16.16 LF, AP =  13.40 SF, AC =  13.40 SF, AW =  132.03 SF, WC =  145.43 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 1.50 | CD | 800.00 | 1200.00 | 180 |
| 2 | REPL STUD FRAME | 750.00 | SF | 1.65 | 1237.50 | 90 |
| 3 | REPL CEILING JOIST | 310.00 | SF | 2.20 | 682.00 | 90 |
| 4 | REPL THE SILL-PLATES-BLOCKING | 310.00 | SF | 1.00 | 310.00 | 90 |
| 5 | REPL THE WALL INSULATION | 240.00 | SF | 0.60 | 144.00 | 350 |
| 6 | REPL THE CEILING INSUL | 530.52 | SF | 1.03 | 546.44 | 350 |
| 7 | REPL THE PLANK SHEATHING | 530.52 | SF | 1.50 | 795.78 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 530.52 | SF | 1.25 | 663.15 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G. S. JONES & SONS**          **JONATHAN & AMY BORDEN**          Page   11
                                **4838 WOLF RD.**                 Insurance Copy
⬤/27/03                         **ERIE, PA 16505**
Initial                          Acct.  : 031550

-------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 9 | REPL THE PLASTER WALLS-CEILING | 1245.00 | SF | 3.65 | 4544.25 | 220 |
| 10 | REPL DRYWALL WALLS & CEIL. | 498.00 | SF | 1.25 | 622.50 | 220 |
| 11 | REPL THE ENTRY JAMB | 1.00 | EA | 105.00 | 105.00 | 200 |
| 12 | REPL THE PATIO DOOR & SIDELITE | 1.00 | EA | 2680.00 | 2680.00 | 200 |
| 13 | REPL THE DOOR CASING | 46.00 | LF | 1.90 | 87.40 | 600 |
| 14 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 15 | SEAL\PRIME WALLS | 1213.25 | SF | 0.41 | 497.43 | 450 |
| 16 | REPL THE BASE | 148.50 | LF | 2.36 | 350.46 | 600 |
| 17 | STAIN\FIN. BASE | 148.50 | FL | 0.88 | 130.68 | 450 |
| 18 | TEXTURE CEILING | 530.52 | SF | 0.37 | 196.29 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 530.52 | SF | 0.63 | 334.23 | 450 |
| 20 | REPL THE WALLCOVER | 1213.25 | SF | 2.10 | 2547.83 | 450 |
| 21 | REPL THE WALLPAPER BORDER | 148.50 | LF | 2.15 | 319.28 | 450 |
| 22 | REPL THE CARPET | 530.52 | SF | 3.10 | 1644.61 | 100 |
| 23 | REPL THE CARPET PAD | 530.52 | SF | 0.50 | 265.26 | 100 |
| 24 | CLEAN\REPAIR FIRPLACE | 1.00 | EA | 360.00 | 360.00 | 380 |
| 25 | REPL FIREPLACE FACING | 1.00 | EA | 320.00 | 320.00 | 380 |
| 26 | REPL THE BUILT-IN CABINETRY | 1.00 | EA | 8593.00 | 8593.00 | 70 |
| 27 | (ENTERTAINMENT CENTER) | | | | | |
| 28 | REPL THE BUILT-IN CABINETRY | 1.00 | EA | 1897.00 | 1897.00 | 70 |
| 29 | (BAR) | | | | | |
| 30 | REPL THE CROWN TRIM | 148.50 | LF | 2.36 | 350.46 | 600 |
| 31 | STAIN\FIN CROWN | 148.50 | LF | 0.88 | 130.68 | 450 |

                         Work Area Total ===>            $31735.23

=================================================================================

W/A  # 15: **LIVING ROOM**                   W = 14'  0" L = 22'  2" H = 8'  2"
PH =   72.34 LF, PL =   72.34 LF, AF =   310.38 SF, AC =  310.38 SF, AW =  591.02 SF, WC =  901.40 SF
Offset # 1: **OFFSET**                       D = 2'  0" L = 6'  9" H = 8'  2"
PH =   17.50 LF, PL =   17.50 LF, AF =   13.50 SF, AC =   13.50 SF, AW =  142.98 SF, WC =  156.48 SF

-------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACE | 1057.88 | SF | 0.53 | 560.68 | 450 |
| 3 | REPL THE WALL INSULATION | 240.00 | SF | 0.60 | 144.00 | 350 |
| 4 | REPL THE CEILING INSUL | 323.88 | SF | 1.03 | 333.60 | 350 |
| 5 | REPL THE PLANK SHEATHING | 323.88 | SF | 1.50 | 485.82 | 90 |
| 6 | REPL THE PLYWOOD SUBFLOOR | 323.88 | SF | 1.25 | 404.85 | 90 |
| 7 | REPL THE PLASTER CEILING | 323.88 | SF | 3.65 | 1182.16 | 220 |
| 8 | REPL DRYWALL WALLS | 734.00 | SF | 1.25 | 917.50 | 220 |
| 9 | REPL THE ENTRY DOORS | 2.00 | EA | 775.00 | 1550.00 | 200 |
| 10 | REPL THE DOOR CASING | 68.00 | LF | 1.90 | 129.20 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM170

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   12
Insurance Copy

●27/03
...tial

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 11 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 12 | SEAL\PRIME WALLS | 734.00 | SF | 0.41 | 300.94 | 450 |
| 13 | REPL THE BASE | 89.84 | LF | 2.36 | 212.02 | 600 |
| 14 | STAIN\FIN. BASE | 89.84 | FL | 0.88 | 79.06 | 450 |
| 15 | TEXTURE CEILING | 323.88 | SF | 0.37 | 119.84 | 450 |
| 16 | SEAL\FIN PAINT CEILING | 323.88 | SF | 0.63 | 204.04 | 450 |
| 17 | REPL THE WALLCOVER | 734.00 | SF | 2.10 | 1541.40 | 450 |
| 18 | REPL THE WALLPAPER BORDER | 89.84 | LF | 2.15 | 193.16 | 450 |
| 19 | REMOVE\RESET FP FACING | 1.00 | EA | 270.00 | 270.00 | 380 |
| 20 | REPL THE BUILT-IN CABINETRY | 9.00 | LF | 295.00 | 2655.00 | 70 |
| 21 | (TWO SECTIONS) | | | | | |
| 22 | REPL THE CROWN TRIM | 89.84 | LF | 2.36 | 212.02 | 600 |
| 23 | STAIN\FIN CROWN | 89.84 | LF | 0.88 | 79.06 | 450 |
| 24 | REPL THE BAY WINDOW | 1.00 | EA | 2240.00 | 2240.00 | 650 |
| 25 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 26 | STAIN\FIN WINDOWS | 5.00 | EA | 45.00 | 225.00 | 450 |
| 27 | STAIN FIN CASING | 28.00 | LF | 0.88 | 24.64 | 450 |
| 28 | REPL THE HARDWOOD FLOOR | 323.88 | SF | 8.04 | 2604.00 | 545 |
| 29 | SAND & FIN FLOOR | 323.88 | SF | 2.54 | 822.66 | 545 |
| ●) | REPL THE MARBLE HEARTH\FACING | 1.00 | EA | 450.00 | 450.00 | 130 |

Work Area Total ===>                    $18973.85

W/A  # 16: **DINING ROOM**                    W = 12'  2" L = 19'  2" H =  8'  2"
PH =   62.68 LF, PL =   62.68 LF, AF =   233.30 SF, AC =   233.30 SF, AW =   512.10 SF, WC =   745.40 SF
Offset # 1: **CLOSET**                    D =  3'  2" L =  6'  5" H =  8'  2"
PH =   19.18 LF, PL =   19.18 LF, AF =   20.35 SF, AC =   20.35 SF, AW =   156.70 SF, WC =   177.05 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE WALL INSULATION | 157.00 | SF | 0.60 | 94.20 | 350 |
| 3 | REPAIR\REPL STUD FRAME WALLS | 100.00 | SF | 1.65 | 165.00 | 90 |
| 4 | REPL THE CEILING INSUL | 253.65 | SF | 1.03 | 261.26 | 350 |
| 5 | REPL THE PLANK SHEATHING | 253.65 | SF | 1.50 | 380.48 | 90 |
| 6 | REPL THE PLYWOOD SUBFLOOR | 253.65 | SF | 1.25 | 317.06 | 90 |
| 7 | REPL THE DRYWALL WALLS-CEILING | 922.45 | SF | 1.25 | 1153.06 | 220 |
| 8 | REPL THE ENTRY DOORS | 2.00 | EA | 775.00 | 1550.00 | 200 |
| 9 | REPL THE DOOR CASING | 72.00 | LF | 1.90 | 136.80 | 600 |
| 10 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 11 | SEAL\PRIME WALLS | 668.80 | SF | 0.41 | 274.21 | 450 |
| 12 | REPL THE BASE | 81.86 | LF | 2.36 | 193.19 | 600 |
| 13 | STAIN\FIN. BASE | 81.86 | FL | 0.88 | 72.04 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM171

G. S. JONES & SONS                JONATHAN & AMY BORDEN          Page   13
                                  4838 WOLF RD.              Insurance Copy
● 27/03                           ERIE, PA 16505
Initial                           Acct.  : 031550

-------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|------|------------|------|----|------|-------|-----|
| 14 | REPL THE CHAIR RAIL | 81.86 | LF | 2.23 | 182.55 | 600 |
| 15 | STAIN\FIN CHAIR RAIL | 81.86 | LF | 0.88 | 72.04 | 450 |
| 16 | TEXTURE CEILING | 253.65 | SF | 0.37 | 93.85 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 253.65 | SF | 0.63 | 159.80 | 450 |
| 18 | REPL THE WALLCOVER | 668.80 | SF | 2.10 | 1404.48 | 450 |
| 19 | REPL THE WALLPAPER BORDER | 81.86 | LF | 2.15 | 176.00 | 450 |
| 20 | REPL THE CROWN TRIM | 81.86 | LF | 2.36 | 193.19 | 600 |
| 21 | STAIN\FIN CROWN | 81.86 | LF | 0.88 | 72.04 | 450 |
| 22 | REPL THE WINDOW | 4.00 | EA | 340.00 | 1360.00 | 650 |
| 23 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 24 | STAIN\FIN WINDOWS | 4.00 | EA | 45.00 | 180.00 | 450 |
| 25 | STAIN FIN CASING | 28.00 | LF | 0.88 | 24.64 | 450 |
| 26 | REPL THE CARPET | 253.65 | SF | 3.10 | 786.32 | 100 |
| 27 | REPL THE CARPET PAD | 253.65 | SF | 0.50 | 126.83 | 100 |
| 28 | REPL THE CLOSET DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 29 | STAIN FIN DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 30 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

                          Work Area Total ===>              $10922.24

● ===============================================================================

W/A  # 17: **ENTRY-HALL**                     W = 12'  6" L = 13'  6" H =  8'  2"
PH =   52.00 LF, PL =   52.00 LF, AF =  168.75 SF, AC =  168.75 SF, AW =  424.84 SF, WC =  593.59 SF
Offset # 1: **HALL**                          D =  4' 10" L = 10'  4" H =  8'  2"
PH =   30.32 LF, PL =   30.32 LF, AF =   49.89 SF, AC =   49.89 SF, AW =  247.71 SF, WC =  297.60 SF
Offset # 2: **OFFSET**                        D =  2'  0" L =  8'  0" H =  8'  2"
PH =   20.00 LF, PL =   20.00 LF, AF =   16.00 SF, AC =   16.00 SF, AW =  163.40 SF, WC =  179.40 SF

-------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|------|------------|------|----|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEASL SUBSURFACE | 1070.59 | SF | 0.41 | 438.94 | 450 |
| 3 | REPL THE WALL INSULATION | 110.00 | SF | 0.60 | 66.00 | 350 |
| 4 | REPL THE CEILING INSUL | 234.64 | SF | 1.03 | 241.68 | 350 |
| 5 | REPL THE PLANK SHEATHING | 234.64 | SF | 1.50 | 351.96 | 90 |
| 6 | REPL THE PLYWOOD SUBFLOOR | 234.64 | SF | 1.25 | 293.30 | 90 |
| 7 | REPL THE UNDERLAY | 234.64 | SF | 1.00 | 234.64 | 130 |
| 8 | REPL THE DRYWALL WALLS-CEILING | 1070.59 | SF | 1.25 | 1338.24 | 220 |
| 9 | REPL THE ENTRY DOORS | 1.00 | EA | 1375.00 | 1375.00 | 200 |
| 10 | REPL THE CLOSET DOOR(LOUVER) | 1.00 | EA | 450.00 | 450.00 | 200 |
| 11 | REPL THE DOOR CASING | 72.00 | LF | 1.90 | 136.80 | 600 |
| 12 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 13 | SEAL\PAINT WALLS | 835.95 | SF | 0.63 | 526.65 | 450 |
| 14 | REPL THE BASE | 102.32 | LF | 2.36 | 241.48 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

                                                                    AM172

G. S. JONES & SONS          JONATHAN & AMY BORDEN                    Page    14
                           4838 WOLF RD.                     Insurance Copy
●27/03                     ERIE, PA 16505
Initial                    Acct.  : 031550

--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 15 | STAIN\FIN. BASE | 102.32 | FL | 0.88 | 90.04 | 450 |
| 16 | TEXTURE CEILING | 234.64 | SF | 0.37 | 86.82 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 234.64 | SF | 0.63 | 147.82 | 450 |
| 18 | REPL THE WALLCOVER | 96.00 | SF | 3.50 | 336.00 | 450 |
| 19 | REPL THE STENCIL BORDER | 102.32 | LF | 5.50 | 562.76 | 450 |
| 20 | REPL THE CROWN TRIM | 102.32 | LF | 2.36 | 241.48 | 600 |
| 21 | STAIN\FIN CROWN | 102.32 | LF | 0.88 | 90.04 | 450 |
| 22 | STAIN FIN CASING | 72.00 | LF | 0.88 | 63.36 | 450 |
| 23 | REPL THE CERAMIC FLOOR | 234.64 | SF | 11.12 | 2609.20 | 130 |
| 24 | REPL THE CLOSET DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 25 | (END HALL) | | | | | |
| 26 | STAIN FIN DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 27 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

                              Work Area Total ===>              $11162.21

================================================================================

W/A  # 18: REAR EXCERCISE ROOM            W = 14'  0"  L = 14'  4"  H = 8'  2"
PP -   56.66 LF, PL =   56.66 LF, AF =  200.62 SF, AC =  200.62 SF, AW =  462.91 SF, WC =  663.53 SF
●  # 1: OFFSET                            D = 6'  8"  L = 17'  0"  H = 8'  2"
     47.34 LF, PL =   47.34 LF, AF =  113.39 SF, AC =  113.39 SF, AW =  386.77 SF, WC =  500.16 SF

--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACE | 1163.69 | SF | 0.41 | 477.11 | 450 |
| 3 | REPL THE WALL INSULATION | 513.00 | SF | 0.60 | 307.80 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 1163.69 | SF | 1.25 | 1454.61 | 220 |
| 5 | REPL THE ENTRY DOOR | 1.00 | EA | 251.50 | 251.50 | 200 |
| 6 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 7 | CLEAN-RESTORE SLIDING DOOR | 1.00 | EA | 75.00 | 75.00 | 200 |
| 8 | REPL CASING AT SGD | 21.00 | LF | 1.90 | 39.90 | 600 |
| 9 | STAIN\FIN CASING | 21.00 | LF | 0.88 | 18.48 | 450 |
| 10 | SEAL\PAINT WALLS | 849.68 | SF | 0.63 | 535.30 | 450 |
| 11 | REPL THE BASE | 104.00 | LF | 2.36 | 245.44 | 600 |
| 12 | STAIN\FIN. BASE | 104.00 | FL | 0.88 | 91.52 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 314.01 | SF | 0.63 | 197.83 | 450 |
| 14 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 15 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 16 | STAIN FIN CASING | 54.00 | LF | 0.88 | 47.52 | 450 |
| 17 | REPL THE CARPET | 234.00 | SF | 3.10 | 725.40 | 100 |
| 18 | REPL THE CARPET PAD | 234.00 | SF | 0.50 | 117.00 | 100 |
| 19 | REPAIR JET TUB FRAME | 1.00 | EA | 150.00 | 150.00 | 90 |
| 20 | REPL THE PLYWOOD EXTERIOR | 96.00 | SF | 1.50 | 144.00 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

                                                                    AM173

G. S. JONES & SONS      JONATHAN & AMY BORDEN             Page    15
                        4838 WOLF RD.              Insurance Copy
●27/03                  ERIE, PA 16505
Initial                 Acct.  : 031550

----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|---|---|---|---|---|---|
| 21 | REPL THE JET TUB | 1.00 EA | 4390.00 | 4390.00 | 480 |
| 22 | (COLEMAN 105)(447 IS DISCONTINUED) | | | | |
| 23 | REPL THE CERAMIC TILE | 96.00 SF | 12.10 | 1161.60 | 130 |
| 24 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 SF | 2.56 | 599.04 | 545 |

                        Work Area Total ===>           $12197.25

======================================================================

W/A  # 19: WALK-IN CLOSET          W = 5' 4" L = 8' 4" H = 8' 2"
PM = 27.32 LF, PL = 27.32 LF, AF = 44.40 SF, AC = 44.40 SF, AW = 223.20 SF, WC = 267.60 SF
Offset # 1: OFFSET                 D = 6' 8" L = 17' 0" H = 8' 2"
PM = 47.34 LF, PL = 47.34 LF, AF = 113.39 SF, AC = 113.39 SF, AW = 386.77 SF, WC = 500.16 SF

----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 767.76 SF | 0.41 | 314.78 | 450 |
| 3 | REPL THE ENTRY DOOR | 1.00 EA | 260.00 | 260.00 | 200 |
| 5 | SEAL\PAINT DOOR\JAMB CASING | 1.00 EA | 45.00 | 45.00 | 450 |
|   | (POCKET DOOR) | | | | |
| 6 | REPL THE DRYWALL WALLS & CEIL | 767.76 SF | 1.25 | 959.70 | 220 |
| 7 | STAIN\FIN CASING | 34.00 LF | 0.88 | 29.92 | 450 |
| 8 | SEAL\PAINT WALLS | 609.97 SF | 0.63 | 384.28 | 450 |
| 9 | REPL THE BASE | 74.66 LF | 2.36 | 176.20 | 600 |
| 10 | STAIN\FIN. BASE | 74.66 FL | 0.88 | 65.70 | 450 |
| 11 | SEAL\FIN PAINT CEILING | 157.79 SF | 0.63 | 99.41 | 450 |
| 12 | REPL THE CARPET | 234.00 SF | 3.10 | 725.40 | 100 |
| 13 | REPL THE CARPET PAD | 234.00 SF | 0.50 | 117.00 | 100 |
| 14 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 SF | 2.56 | 599.04 | 545 |
| 15 | SEAL\PAINT ACCESS PANEL | 1.00 EA | 8.00 | 8.00 | 450 |
| 16 | REPL THE SHELVING-CUSTOM | 36.00 LF | 14.72 | 529.92 | 70 |

                        Work Area Total ===>            $4514.35

======================================================================

W/A  # 20: EXCERCISE ROOM BATH     W = 6' 4" L = 8' 4" H = 8' 2"
PM = 29.32 LF, PL = 29.32 LF, AF = 52.73 SF, AC = 52.73 SF, AW = 239.54 SF, WC = 292.27 SF
Offset # 1: CLOSET                 D = 2' 0" L = 3' 0" H = 8' 2"
PM = 10.00 LF, PL = 10.00 LF, AF = 6.00 SF, AC = 6.00 SF, AW = 81.70 SF, WC = 87.70 SF

----------------------------------------------------------------------

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

                                                          AM174

G. S. JONES & SONS     **JONATHAN & AMY BORDEN**     Page   16
                       **4838 WOLF RD.**       Insurance Copy
●/27/03               **ERIE, PA 16505**
▬tial              Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.50 | CD | 800.00 | 400.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 379.97 | SF | 0.41 | 155.79 | 450 |
| 3 | REPL THE WALL INSULATION | 64.00 | SF | 0.60 | 38.40 | 350 |
| 4 | REPL THE ENTRY DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 5 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 6 | (POCKET DOOR) | | | | | |
| 7 | REPL THE DRYWALL WALLS\CEIL. | 379.97 | SF | 1.25 | 474.96 | 220 |
| 8 | ADD FOR CEMENT BD | 77.00 | SF | 1.00 | 77.00 | 220 |
| 9 | STAIN\FIN CASING | 34.00 | LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PRIME WALLS | 321.24 | SF | 0.41 | 131.71 | 450 |
| 11 | REPL THE WALLCOVER | 321.24 | SF | 2.10 | 674.60 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 39.32 | LF | 2.57 | 101.05 | 450 |
| 13 | REPL CLOSET SHELVING | 1.00 | EA | 165.00 | 165.00 | 70 |
| 14 | REPL CLOSET CASING | 15.00 | LF | 2.57 | 38.55 | 600 |
| 15 | STAIN FIN CASING | 15.00 | LF | 0.88 | 13.20 | 450 |
| 16 | STAIN\FIN WOOD WIND | 1.00 | EA | 45.00 | 45.00 | 450 |
| 17 | REPL THE BASE | 39.32 | LF | 2.36 | 92.80 | 600 |
| 18 | STAIN\FIN. BASE | 39.32 | FL | 0.88 | 34.60 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 58.73 | SF | 0.63 | 37.00 | 450 |
| 20 | REPL THE SHELVING-CUSTOM | 36.00 | LF | 14.72 | 529.92 | 70 |
| 21 | REPL THE CERAMIC WALL | 77.00 | SF | 9.23 | 710.71 | 130 |
| 22 | REPL THE TILE FLOOR | 45.00 | SF | 11.12 | 500.40 | 130 |
| 23 | REPL THE JACUZZI TUB | 1.00 | EA | 1155.00 | 1155.00 | 480 |
| 24 | REPL THE TUB FAUCETT | 1.00 | EA | 260.00 | 260.00 | 480 |
| 25 | REPL THE VANITY | 3.00 | EA | 229.33 | 687.99 | 70 |
| 26 | REMOVE\RESET TOP\BOEWL\FAUCETT | 1.00 | EA | 90.00 | 90.00 | 70 |
| 27 | REPL THE MIRROR | 1.00 | EA | 175.00 | 175.00 | 310 |
| 28 | RESET THE COMMODE | 1.00 | EA | 90.00 | 90.00 | 480 |
| 29 | REPL THE SEAT | 1.00 | EA | 45.00 | 45.00 | 480 |

                  **Work Area Total ===>**       **$7088.60**

W/A  # 21: **RIGHT REAR BEDROOM**      W = 10'  2"  L = 17'  0"  H = 8'  2"
PM =  54.34 LF, PL =   54.34 LF, AF =  172.89 SF, AC =  172.89 SF, AW =  443.96 SF, WC =  616.85 SF
Offset #  1: **CLOSET**                 D =  3'  6"  L =  8'  7"  H = 8'  2"
PM =  24.16 LF, PL =   24.16 LF, AF =   30.03 SF, AC =   30.03 SF, AW =  197.39 SF, WC =  227.42 SF
Offset #  2: **SHELF OFFSET**          D =  2'  0"  L =  2'  4"  H = 8'  2"
PM =   8.66 LF, PL =    8.66 LF, AF =    4.66 SF, AC =    4.66 SF, AW =   70.75 SF, WC =   75.41 SF
Offset #  3: **LAUNDRY**              D =  2'  8"  L =  5'  10"  H = 8'  2"
PM =  17.00 LF, PL =   17.00 LF, AF =   15.57 SF, AC =   15.57 SF, AW =  138.89 SF, WC =  154.46 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          **JONATHAN & AMY BORDEN**          Page   17
                            4838 WOLF RD.                      Insurance Copy
●27/03                      **ERIE, PA 16505**
Initial                     Acct.  : 031550

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 1074.14 | SF | 0.41 | 440.40 | 450 |
| 3 | REPL THE WALL INSULATION | 265.00 | SF | 0.60 | 159.00 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 1074.14 | SF | 1.25 | 1342.67 | 220 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 6 | (DOUBLE ACTING) | | | | | |
| 7 | REMOVE RESET CLOSET DOORS | 2.00 | EA | 70.00 | 140.00 | 200 |
| 8 | REPL DOOR CASING | 118.00 | LF | 1.90 | 224.20 | 600 |
| 9 | SEAL\PAINT DOOR\JAMB CASING | 5.00 | EA | 45.00 | 225.00 | 450 |
| 10 | CLEAN-RESTORE SLIDING DOOR | 1.00 | EA | 75.00 | 75.00 | 200 |
| 11 | REPL CASING AT SGD | 21.00 | LF | 1.90 | 39.90 | 600 |
| 12 | STAIN\FIN CASING | 139.00 | LF | 0.88 | 122.32 | 450 |
| 13 | SEAL\PAINT WALLS | 850.99 | SF | 0.63 | 536.12 | 450 |
| 14 | REPL THE PAPER BORDER | 104.16 | LF | 2.57 | 267.69 | 450 |
| 15 | REPL THE BASE | 104.16 | LF | 2.36 | 245.82 | 600 |
| 16 | STAIN\FIN. BASE | 104.16 | FL | 0.88 | 91.66 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 223.15 | SF | 0.63 | 140.58 | 450 |
| 18 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 19 | STAIN\FIN WINDOWS | 2.00 | EA | 45.00 | 90.00 | 450 |
| ● | STAIN FIN WINDOW CASING | 18.00 | LF | 0.88 | 15.84 | 450 |
| ● | REPL THE CARPET | 234.00 | SF | 3.10 | 725.40 | 100 |
| 22 | REPL THE CARPET PAD | 234.00 | SF | 0.50 | 117.00 | 100 |
| 23 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 | SF | 2.56 | 599.04 | 545 |
| 24 | REPL THE OFFSET SHELF | 1.00 | EA | 65.00 | 65.00 | 70 |

                            **Work Area Total ===>**                 $6585.84

---

W/A  # 22: **COMMON AREA**                    W = 16'  4"  L = 19'  1"  H =  8'  2"
PH =   70.82 LF, PL =   70.82 LF, AF =   311.58 SF, AC =   311.58 SF, AW =   578.60 SF, WC =   890.18 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 890.18 | SF | 0.41 | 364.97 | 450 |
| 3 | REPL THE WALL INSULATION | 152.00 | SF | 0.60 | 91.20 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 890.18 | SF | 1.25 | 1112.73 | 220 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 6 | (DOUBLE ACTING) | | | | | |
| 7 | REPL DOOR CASING | 34.00 | LF | 2.57 | 87.38 | 600 |
| 8 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 9 | STAIN\FIN CASING | 34.00 | LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PAINT WALLS | 578.60 | SF | 0.63 | 364.52 | 450 |
| 11 | REPL THE PAPER BORDER | 70.82 | LF | 2.57 | 182.01 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM176

G. S. JONES & SONS      JONATHAN & AMY BORDEN      Page   18
                            4838 WOLF RD.            Insurance Copy
⬤27/03                    ERIE, PA 16505
Initial                Acct.  : 031550

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 12 | REPL THE BASE | 70.82 LF | 2.36 | 167.14 | 600 |
| 13 | STAIN\FIN. BASE | 70.82 FL | 0.88 | 62.32 | 450 |
| 14 | SEAL\FIN PAINT CEILING | 311.58 SF | 0.63 | 196.30 | 450 |
| 15 | REPL THE WINDOW CASING | 56.00 LF | 1.90 | 106.40 | 600 |
| 16 | STAIN\FIN WINDOWS | 2.00 EA | 45.00 | 90.00 | 450 |
| 17 | STAIN FIN WINDOW CASING | 56.00 LF | 0.88 | 49.28 | 450 |
| 18 | REPL THE CARPET | 234.00 SF | 3.10 | 725.40 | 100 |
| 19 | REPL THE CARPET PAD | 234.00 SF | 0.50 | 117.00 | 100 |
| 20 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 SF | 2.56 | 599.04 | 545 |
| 21 | REPL KITCHEN UNIT CABINETS | 1.00 EA | 2255.00 | 2255.00 | 70 |
| 22 |    FRAMELESS CONSTRUCTION | | | | |
| 23 |    EURO-WRAP DOOR | | | | |
| 24 |    PARTICLE BD CONST. | | | | |
| 25 |    POST FORM EURO-WRAP TOP | | | | |
| 26 | REPLACE DESK UNIT | 1.00 EA | 588.00 | 588.00 | 70 |
| 27 | (SAME AS ABOVE) | | | | |

                        **Work Area Total ===>**         **$8103.61**

⬤ # 23: ENTRY AREA                W = 5' 9" L = 9' 0" H = 8' 2"
PH = 29.50 LF, PL = 29.50 LF, AF = 51.75 SF, AC = 51.75 SF, AW = 241.02 SF, WC = 292.77 SF
Offset # 1: CLOSET               D = 2' 0" L = 9' 0" H = 8' 2"
PH = 22.00 LF, PL = 22.00 LF, AF = 18.00 SF, AC = 18.00 SF, AW = 179.74 SF, WC = 197.74 SF

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 490.51 SF | 0.41 | 201.11 | 450 |
| 3 | REPL THE WALL INSULATION | 241.00 SF | 0.60 | 144.60 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 490.51 SF | 1.25 | 613.14 | 220 |
| 5 | REPL DOOR CASING | 40.00 LF | 2.57 | 102.80 | 600 |
| 6 | REMOVE RESET CLOSET DOORS | 1.00 EA | 70.00 | 70.00 | 200 |
| 7 | SEAL\PAINT DOOR\JAMB CASING | 3.00 EA | 45.00 | 135.00 | 450 |
| 8 | STAIN\FIN DOOR CASING | 40.00 LF | 0.88 | 35.20 | 450 |
| 9 | SEAL\PAINT WALLS | 420.76 SF | 0.63 | 265.08 | 450 |
| 10 | REPL THE BASE | 51.50 LF | 2.36 | 121.54 | 600 |
| 11 | STAIN\FIN. BASE | 51.50 FL | 0.88 | 45.32 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 69.75 SF | 0.63 | 43.94 | 450 |
| 13 | REPL THE WINDOW CASING | 56.00 LF | 1.90 | 106.40 | 600 |
| 14 | STAIN\FIN WINDOWS | 4.00 EA | 45.00 | 180.00 | 450 |
| 15 | STAIN FIN WINDOW CASING | 56.00 LF | 0.88 | 49.28 | 450 |
| 16 | CLEAN CERAMIC FLOOR | 69.75 SF | 0.25 | 17.44 | 150 |
| 17 | REPL THE CLOSET PACKAGE | 1.00 EA | 125.00 | 125.00 | 70 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   19
                           4838 WOLF RD.               Insurance Copy
⬤27/03                     ERIE, PA 16505
Partial                    Acct.  : 031550

-----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|

|        |             | Work Area Total ===> |  | $2455.85 | |

=======================================================================

W/A  # 24: COMMON AREA BATH          W = 4' 6" L = 11' 2" H = 8' 2"
PH =   31.34 LF, PL =   31.34 LF, AF =   50.27 SF, AC =   50.27 SF, AW =   256.05 SF, WC =   306.32 SF
Offset # 1: OFFSET                   D = 2' 6" L = 7' 5" H = 8' 2"
PH =   19.84 LF, PL =   19.84 LF, AF =   18.55 SF, AC =   18.55 SF, AW =   162.09 SF, WC =   180.64 SF

-----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE DRYWALL WALLS\CEIL | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | (PARTIAL) | | | | |
| 3 | SPRAYSEAL SUBSURFACES | 486.96 SF | 0.41 | 199.65 | 450 |
| 4 | REPL THE WALL INSULATION | 32.00 SF | 0.60 | 19.20 | 350 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 EA | 70.00 | 70.00 | 200 |
| 6 | SEAL\PAINT DOOR\JAMB CASING | 1.00 EA | 45.00 | 45.00 | 450 |
| 7 | REPL THE DRYWALL WALLS\CEIL. | 200.00 SF | 1.25 | 250.00 | 220 |
| | (PARTIAL) | | | | |
| 9 | STAIN\FIN CASING | 34.00 LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PRIME WALLS | 200.00 SF | 0.41 | 82.00 | 450 |
| 11 | REPL THE WALLCOVER | 200.00 SF | 2.10 | 420.00 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 51.18 LF | 2.57 | 131.53 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 68.82 SF | 0.63 | 43.36 | 450 |
| 14 | CLEAN-REGROUT CERAMIC | 8.00 HRS | 30.00 | 240.00 | 130 |
| 15 | REPL THE VANITY | 1.00 EA | 488.00 | 488.00 | 70 |
| 16 | (INCLUDES TOP) | | | | |
| 17 | CLEAN\RESET BOWL & FAUCETT | 1.00 EA | 110.00 | 110.00 | 480 |
| 18 | REPL THE MIRROR | 1.00 EA | 185.00 | 185.00 | 310 |
| 19 | REMOVE\RESET COMMODE | 1.00 EA | 90.00 | 90.00 | 480 |
| 20 | REPL THE SEAT | 1.00 EA | 45.00 | 45.00 | 480 |
| 21 | REMOVE\CLEAN\RESET GRB BARS | 1.00 EA | 70.00 | 70.00 | 600 |
| | | Work Area Total ===> | | $2718.66 | |

=======================================================================

W/A  # 25: STEPS  TO  2ND  FLOOR          W = 4' 4" L = 10' 3" H = 8' 2"
PH =   29.16 LF, PL =   29.16 LF, AF =   44.38 SF, AC =   44.38 SF, AW =   238.24 SF, WC =   282.62 SF
Offset # 1: LOWER STEP                    D = 2' 0" L = 3' 8" H = 8' 2"
PH =   11.34 LF, PL =   11.34 LF, AF =   7.34 SF, AC =   7.34 SF, AW =   92.65 SF, WC =   99.99 SF
Offset # 2: UPPER STEP                    D = 3' 8" L = 7' 2" H = 8' 2"
PH =   21.68 LF, PL =   21.68 LF, AF =   26.31 SF, AC =   26.31 SF, AW =   177.13 SF, WC =   203.44 SF

-----------------------------------------------------------------------

⬤

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio



                                                                AM178

G. S. JONES & SONS

**JONATHAN & AMY BORDEN**
**4838 WOLF RD.**
**ERIE, PA 16505**
Acct.  : 031550

Page   20
Insurance Copy

●/27/03
●tial

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 586.05 | SF | 0.41 | 240.28 | 450 |
| 3 | REPL THE WALL INSULATION | 232.00 | SF | 0.60 | 139.20 | 350 |
| 4 | REPL THE DRYWALL WALLS | 250.00 | SF | 1.25 | 312.50 | 220 |
| 5 | (PARTIAL) | | | | | |
| 6 | REPL THE DRYWALL CEILING | 78.03 | SF | 1.25 | 97.54 | 220 |
| 7 | SEAL\PAINT WALLS | 508.02 | SF | 0.63 | 320.05 | 450 |
| 8 | ADD FOR WAINSCOT | 1.00 | EA | 150.00 | 150.00 | 450 |
| 9 | REPL THE BASE | 62.18 | LF | 2.36 | 146.74 | 600 |
| 10 | STAIN\FIN. BASE | 62.18 | LF | 0.88 | 54.72 | 450 |
| 11 | REPL WAINSCOT TOP TRIM | 62.18 | LF | 2.36 | 146.74 | 600 |
| 12 | SEAL\FIN PAINT CEILING | 78.03 | SF | 0.63 | 49.16 | 450 |
| 13 | REPL THE WINDOW CASING | 51.00 | LF | 1.90 | 96.90 | 600 |
| 14 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 15 | STAIN FIN CASING | 51.00 | LF | 0.88 | 44.88 | 450 |
| 16 | REPL THE CARPET | 95.00 | SF | 3.10 | 294.50 | 100 |
| 17 | REPL THE CARPET PAD | 95.00 | SF | 0.50 | 47.50 | 100 |
| 18 | SAND\FIN HARDWOOD FLOOR | 46.00 | SF | 2.56 | 117.76 | 545 |
| 19 | ADD FOR STEPS | 12.00 | EA | 35.00 | 420.00 | 545 |
| ● | STAIN\FIN HANDRAIL-BALLUSTERS | 12.00 | HRS | 35.00 | 420.00 | 450 |
| ● | MATERIAL | 1.00 | EA | 35.00 | 35.00 | 450 |
| 22 | ADD FOR STEP CHARGE | 12.00 | EA | 10.00 | 120.00 | 100 |
| 23 | REMOVE\RESTORE LIGHT FIXT | 1.00 | EA | 125.00 | 125.00 | 150 |

Work Area Total ===>          $3848.47

---

W/A  # 26: **2ND FLOOR HALL**          W = 5' 0" L = 13' 6" H = 8' 2"
PH =   37.00 LF, PL =    37.00 LF, AF =    67.50 SF, AC =   67.50 SF, AW =   302.29 SF, WC =   369.79 SF
Offset #  1: **OFFSET**          D = 3' 7" L = 8' 0" H = 8' 2"
PH =   23.16 LF, PL =    23.16 LF, AF =    28.64 SF, AC =   28.64 SF, AW =   189.22 SF, WC =   217.86 SF
Offset #  2: **OFFSET**          D = 6' 0" L = 11' 6" H = 8' 2"
PH =   35.00 LF, PL =    35.00 LF, AF =    69.00 SF, AC =   69.00 SF, AW =   285.95 SF, WC =   354.95 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 942.60 | SF | 0.41 | 386.47 | 450 |
| 3 | REPL THE CEILING INSULATION | 165.14 | SF | 1.03 | 170.09 | 350 |
| 4 | REPL THE DRYWALL WALLS | 777.46 | SF | 1.25 | 971.83 | 220 |
| 5 | REPL THE DRYWALL CEILING | 165.14 | SF | 1.25 | 206.42 | 220 |
| 6 | ADD FOR CATHEDRAL SECT. | 100.00 | SF | 1.25 | 125.00 | 220 |
| 7 | SEAL\PAINT WALLS | 877.00 | SF | 0.63 | 552.51 | 450 |
| 8 | REPL THE BASE | 95.16 | LF | 2.36 | 224.58 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM179

**G. S. JONES & SONS**

**JONATHAN & AMY BORDEN**
**4838 WOLF RD.**
**ERIE, PA 16505**
Acct.  : 031550

Page   21
Insurance Copy

●/27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 9 | STAIN\FIN. BASE | 95.16 | LF | 0.88 | 83.74 | 450 |
| 10 | REPL THE CROWN | 95.16 | LF | 2.56 | 243.61 | 600 |
| 11 | SEAL\PAINT CROWN | 95.16 | LF | 0.88 | 83.74 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 165.14 | SF | 0.63 | 104.04 | 450 |
| 13 | REPL THE CARPET | 95.00 | SF | 3.10 | 294.50 | 100 |
| 14 | REPL THE CARPET PAD | 95.00 | SF | 0.50 | 47.50 | 100 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 165.14 | SF | 2.56 | 422.76 | 545 |
| 16 | REMOVE RESET ATTIC DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 17 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 200 |
| 18 | REPL INSUL ON DOOR | 1.00 | EA | 25.00 | 25.00 | 350 |
| 19 | MATERIAL | 1.00 | EA | 35.00 | 35.00 | 450 |
| 20 | ADD FOR STEP CHARGE | 12.00 | EA | 10.00 | 120.00 | 100 |
| 21 | REPL THE STENCIL BORDER | 95.16 | LF | 5.50 | 523.38 | 450 |
| 22 | REMOVE\RESET CLOSET DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 23 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 24 | REPL DOO CASING | 32.00 | LF | 2.56 | 81.92 | 600 |
| 25 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 450 |
| 26 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

Work Area Total ===>                    $5685.25

W/A  # 27: **RIGHT SIDE BEDROOM**          W = 13' 7" L = 14' 11" H = 8' 2"
PN =  57.00 LF, PL =  57.00 LF, AP =  202.61 SF, AC =  202.61 SF, AN =  465.69 SF, WC =  668.30 SF
Offset # 1: **CLOSET**                     D = 2' 1" L = 9' 4" H = 8' 2"
PN =  22.82 LF, PL =  22.82 LF, AP =  19.41 SF, AC =  19.41 SF, AN =  186.44 SF, WC =  205.85 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 874.15 | SF | 0.41 | 358.40 | 450 |
| 3 | REPL THE CEILING INSULATION | 222.02 | SF | 1.03 | 228.68 | 350 |
| 4 | REPL THE WALL INSULATION | 652.13 | SF | 0.60 | 391.28 | 350 |
| 5 | REPL THE DRYWALL WALLS | 652.13 | SF | 1.25 | 815.16 | 220 |
| 6 | REPL THE DRYWALL CEILING | 222.02 | SF | 1.25 | 277.53 | 220 |
| 7 | SEAL\PAINT WALLS | 652.13 | SF | 0.63 | 410.84 | 450 |
| 8 | REPL THE BASE | 79.82 | LF | 2.36 | 188.38 | 600 |
| 9 | STAIN\FIN. BASE | 79.82 | FL | 0.88 | 70.24 | 450 |
| 10 | REPL THE CROWN | 79.82 | LF | 2.56 | 204.34 | 600 |
| 11 | SEAL\PAINT CROWN | 79.82 | LF | 0.88 | 70.24 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 222.02 | SF | 0.63 | 139.87 | 450 |
| 13 | REPL THE WINDOWS | 3.00 | EA | 340.00 | 1020.00 | 650 |
| 14 | SEAL\PAINT WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |
| 15 | REPL WINDOW CASING | 22.00 | LF | 1.90 | 41.80 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   22
Insurance Copy

'27/03
itial

| Line # | Description | Qty | | Cost | Total | T/A |
|------|------------|-----|-----|------|-------|-----|
| 16 | SEAL\FIN CASING | 22.00 | LF | 0.88 | 19.36 | 450 |
| 17 | DETAIL CLEAN FLOOR | 222.02 | SF | 0.50 | 111.01 | 150 |
| 18 | SEAL\FIN HARDWOOD FLOOR | 222.02 | SF | 2.56 | 568.37 | 545 |
| 19 | REMOVE\RESET DOOR | 3.00 | EA | 70.00 | 210.00 | 200 |
| 20 | SEAL\PAINT DOOR | 3.00 | EA | 45.00 | 135.00 | 450 |
| 21 | REPL DOOR CASING | 66.00 | LF | 1.90 | 125.40 | 600 |
| 22 | SEAL\PAINT CASING | 66.00 | LF | 0.88 | 58.08 | 450 |
| 23 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 24 | REMOVE RESET CHANDELIER | 1.00 | EA | 110.00 | 110.00 | 230 |
| 25 | RESTORE CHANDELIER | 1.00 | EA | 200.00 | 200.00 | 150 |
| 26 | SEAL\PAINT DOORS TO PATIO | 2.00 | EA | 45.00 | 90.00 | 450 |
| 27 | REPL DOOR CASING | 20.00 | LF | 1.90 | 38.00 | 600 |
| 28 | SEAL\PAINT CASING | 20.00 | LF | 0.88 | 17.60 | 600 |

Work Area Total ===>          $6759.58

W/A  # 28: FRONT BEDROOM            W = 14' 0" L = 14' 7" H = 10' 0"
DIM =   57.16 LF, PL =   57.16 LF, AF =   204.12 SF, AC = 204.12 SF, AW = 571.60 SF, WC = 775.72 SF
t # 1: CLOSET                      D = 2' 11" L = 6' 0" H = 8' 2"
   17.84 LF, PL =   17.84 LF, AF =   17.52 SF, AC = 17.52 SF, AW = 145.75 SF, WC = 163.27 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|------|------------|-----|-----|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 938.99 | SF | 0.41 | 384.99 | 450 |
| 3 | REPL THE CEILING INSULATION | 221.64 | SF | 1.03 | 228.29 | 350 |
| 4 | REPL THE WALL INSULATION | 717.35 | SF | 0.60 | 430.41 | 350 |
| 5 | REPL THE DRYWALL WALLS | 717.35 | SF | 1.25 | 896.69 | 220 |
| 6 | REPL THE DRYWALL CEILING | 221.64 | SF | 1.25 | 277.05 | 220 |
| 7 | SEAL\PAINT WALLS | 717.35 | SF | 0.63 | 451.93 | 450 |
| 8 | REPL THE BASE | 75.00 | LF | 2.36 | 177.00 | 600 |
| 9 | STAIN\FIN. BASE | 75.00 | FL | 0.88 | 66.00 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 221.64 | SF | 0.63 | 139.63 | 450 |
| 11 | REPL THE WINDOW UNITS | 3.00 | EA | 340.00 | 1020.00 | 650 |
| 12 | SEAL\PAINT WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |
| 13 | REPL WINDOW CASING | 22.00 | LF | 1.90 | 41.80 | 600 |
| 14 | SEAL\FIN CASING | 22.00 | LF | 0.88 | 19.36 | 450 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 221.64 | SF | 2.56 | 567.40 | 545 |
| 16 | REPL THE CARPET | 221.64 | SF | 3.10 | 687.08 | 100 |
| 17 | REPL THE PAD | 221.64 | SF | 0.50 | 110.82 | 100 |
| 18 | REMOVE\RESET DOOR | 3.00 | EA | 70.00 | 210.00 | 200 |
| 19 | SEAL\PAINT DOOR | 3.00 | EA | 45.00 | 135.00 | 450 |
| 20 | REPL DOOR CASING | 66.00 | LF | 1.90 | 125.40 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page    23
                            4838 WOLF RD.             Insurance Copy
27/03                ERIE, PA 16505
Initial                     Acct. : 031550

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 21 | SEAL\PAINT CASING | 66.00 LF | 0.88 | 58.08 | 450 |
| 22 | REPL CLOSET PACKAGE | 1.00 EA | 125.00 | 125.00 | 600 |
| 23 | REPL BUILT IN CABINETS | 4.00 LF | 295.00 | 1180.00 | 70 |

                        Work Area Total ===>          $8066.93

W/A  # 29: MASTER BEDROOM           W = 12' 11" L = 17' 1" H = 8' 2"
PM = 60.00 LF, PL = 60.00 LF, AF = 220.67 SF, AC = 220.67 SF, AW = 490.20 SF, WC = 710.87 SF
Offset # 1: CLOSET                  D = 2' 1" L = 2' 4" H = 8' 2"
PM = 8.82 LF, PL = 8.82 LF, AF = 4.85 SF, AC = 4.85 SF, AW = 72.06 SF, WC = 76.91 SF

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.75 CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 787.78 SF | 0.41 | 322.99 | 450 |
| 3 | REPL THE CEILING INSULATION | 225.52 SF | 1.03 | 232.29 | 350 |
| 4 | REPL THE WALL INSULATION | 562.26 SF | 0.60 | 337.36 | 350 |
| 5 | REPL THE DRYWALL WALLS | 562.26 SF | 1.25 | 702.83 | 220 |
| 6 | REPL THE DRYWALL CEILING | 225.52 SF | 1.25 | 281.90 | 220 |
| 7 | SEAL\PAINT WALLS | 562.26 SF | 0.63 | 354.22 | 450 |
| 8 | REPL THE BASE | 68.82 LF | 2.36 | 162.42 | 600 |
| 9 | STAIN\FIN. BASE | 68.82 FL | 0.88 | 60.56 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 225.52 SF | 0.63 | 142.08 | 450 |
| 11 | SEAL\PAINT WINDOWS | 5.00 EA | 45.00 | 225.00 | 450 |
| 12 | REPL WINDOW CASING | 36.00 LF | 1.90 | 68.40 | 600 |
| 13 | SEAL\FIN CASING | 36.00 LF | 0.88 | 31.68 | 450 |
| 14 | DETAIL CLEAN FLOOR | 225.52 SF | 0.50 | 112.76 | 150 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 225.52 SF | 2.56 | 577.33 | 545 |
| 16 | REPL THE CARPET | 225.52 SF | 3.10 | 699.11 | 100 |
| 17 | REPL THE PAD | 225.52 SF | 0.50 | 112.76 | 100 |
| 18 | REMOVE\RESET DOOR | 3.00 EA | 70.00 | 210.00 | 200 |
| 19 | SEAL\PAINT DOOR | 2.00 EA | 45.00 | 90.00 | 450 |
| 20 | REPL DOOR CASING | 66.00 LF | 1.90 | 125.40 | 600 |
| 21 | SEAL\PAINT CASING | 66.00 LF | 0.88 | 58.08 | 450 |
| 22 | REPL CLOSET PACKAGE | 1.00 EA | 125.00 | 125.00 | 600 |
| 23 | SEAL\PAINT DOORS TO PATIO | 2.00 EA | 45.00 | 90.00 | 450 |
| 24 | REPL DOOR CASING | 20.00 LF | 2.56 | 51.20 | 600 |
| 25 | SEAL\PAINT CASING | 20.00 LF | 0.88 | 17.60 | 600 |

                        Work Area Total ===>          $5790.97

W/A  # 30: BATH\VANITY              W = 3' 8" L = 10' 10" H = 8' 2"

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

                                                              AM182

**G. S. JONES & SONS**  **JONATHAN & AMY BORDEN**  Page  24
4838 WOLF RD.  Insurance Copy
⬤'27/03  ERIE, PA 16505
⬤tial  Acct.  :  031550

---

PH = 29.00 LF, PL = 29.00 LF, AF = 39.75 SF, AC = 39.75 SF, AW = 236.93 SF, WC = 276.68 SF
Offset # 1: **OFFSET**                                   D = 2' 4" L = 4' 11" H = 8' 2"
PH = 14.50 LF, PL = 14.50 LF, AF = 11.46 SF, AC = 11.46 SF, AW = 118.47 SF, WC = 129.93 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 406.61 | SF | 0.41 | 166.71 | 450 |
| 3 | REPL THE CEILING INSULATION | 51.21 | SF | 1.03 | 52.75 | 350 |
| 4 | REPL THE WALL INSULATION | 355.40 | SF | 0.60 | 213.24 | 350 |
| 5 | REPL THE DRYWALL WALLS | 355.40 | SF | 1.25 | 444.25 | 220 |
| 6 | REPL THE DRYWALL CEILING | 51.21 | SF | 1.25 | 64.01 | 220 |
| 7 | SEAL\PAINT WALLS | 355.40 | SF | 0.41 | 145.71 | 450 |
| 8 | REPL THE WALL PAPER | 355.40 | SF | 2.10 | 746.34 | 450 |
| 9 | REPL THE PAPER BORDER | 43.50 | LF | 2.56 | 111.36 | 450 |
| 10 | REPL THE LIGHT VALENCE | 1.00 | EA | 35.00 | 35.00 | 90 |
| 11 | REPL THE BASE | 43.50 | LF | 2.36 | 102.66 | 600 |
| 12 | STAIN\FIN. BASE | 43.50 | FL | 0.88 | 38.28 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 51.21 | SF | 0.63 | 32.26 | 450 |
| 14 | DETAIL CLEAN FLOOR | 51.21 | SF | 0.50 | 25.61 | 150 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 51.21 | SF | 2.56 | 131.10 | 545 |
| 16 | REPL THE CARPET | 51.21 | SF | 3.10 | 158.75 | 100 |
| 17 | REPL THE PAD | 51.21 | SF | 0.50 | 25.61 | 100 |
| 18 | REMOVE\RESET DOOR | 6.00 | EA | 70.00 | 420.00 | 200 |
| 19 | SEAL\PAINT DOOR | 6.00 | EA | 45.00 | 270.00 | 450 |
| 20 | REPL DOOR CASING | 120.00 | LF | 1.90 | 228.00 | 600 |
| 21 | SEAL\PAINT CASING | 120.00 | LF | 0.88 | 105.60 | 450 |
| 22 | REPL CLOSET PACKAGE | 2.00 | EA | 125.00 | 250.00 | 600 |
| 23 | REPL THE VANITY | 3.00 | LF | 229.00 | 687.00 | 70 |
| 24 | ADD FOR DRAWER | 1.00 | EA | 275.00 | 275.00 | 70 |
| 25 | REPL THE TOP | 6.00 | LF | 60.00 | 360.00 | 70 |
| 26 | REPL BOWL & FAUCETT | 1.00 | EA | 420.00 | 420.00 | 480 |
| 27 | REPL THE MIRROR | 1.00 | EA | 265.00 | 265.00 | 310 |

**Work Area Total ===>**                        **$5974.24**

---

W/A # 31: **MASTER BATH**                      W = 7' 1" L = 13' 8" H = 8' 2"
PH = 41.50 LF, PL = 41.50 LF, AF = 96.78 SF, AC = 96.78 SF, AW = 339.06 SF, WC = 435.84 SF
Offset # 1: **OFFSET**                                  D = 3' 0" L = 4' 5" H = 8' 2"
PH = 14.84 LF, PL = 14.84 LF, AF = 13.26 SF, AC = 13.26 SF, AW = 121.24 SF, WC = 134.50 SF

---

⬤

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS          **JONATHAN & AMY BORDEN**          Page    25
                            4838 WOLF RD.                      Insurance Copy
⬤ ️/27/03                   ERIE, PA 16505
  tial                      Acct.  : 031550

-----------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|------|----|------|-------|-----|
| 1  | DEMO THE FINISHES          | 0.50   | CD  | 800.00  | 400.00  | 180 |
| 2  | SPRAYSEAL SUBSURFACES       | 570.34 | SF  | 0.41    | 233.84  | 450 |
| 3  | REPL THE CEILING INSULATION | 110.04 | SF  | 1.03    | 113.34  | 350 |
| 4  | REPL THE WALL INSULATION    | 460.30 | SF  | 0.60    | 276.18  | 350 |
| 5  | REPL THE DRYWALL WALLS      | 460.30 | SF  | 1.25    | 575.38  | 220 |
| 6  | REPL THE DRYWALL CEILING    | 110.04 | SF  | 1.25    | 137.55  | 220 |
| 7  | SEAL\PAINT WALLS            | 460.30 | SF  | 0.41    | 188.72  | 450 |
| 8  | REPL THE PAPER BORDER       | 56.34  | LF  | 2.56    | 144.23  | 450 |
| 9  | SEAL\PIN PAINT CEILING      | 110.04 | SF  | 0.63    | 69.33   | 450 |
| 10 | REMOVE\RESET DOOR           | 1.00   | EA  | 70.00   | 70.00   | 200 |
| 11 | SEAL\PAINT DOOR             | 1.00   | EA  | 45.00   | 45.00   | 450 |
| 12 | REPL DOOR CASING            | 32.00  | LF  | 1.90    | 60.80   | 600 |
| 13 | SEAL\PAINT CASING           | 32.00  | LF  | 0.88    | 28.16   | 450 |
| 14 | REPL CLOSET PACKAGE         | 2.00   | EA  | 125.00  | 250.00  | 600 |
| 15 | REPL THE TILE FLOOR         | 110.04 | SF  | 11.12   | 1223.64 | 130 |
| 16 | ADD FOR STEP CHARGE         | 1.00   | EA  | 300.00  | 300.00  | 130 |
| 17 | RESET THE COMMODE           | 1.00   | EA  | 90.00   | 90.00   | 480 |
| 18 | REPL THE SEAT               | 1.00   | EA  | 45.00   | 45.00   | 480 |
| 19 | REPL BATH ACC.              | 1.00   | EA  | 450.00  | 450.00  | 480 |
| ⬤ ️ | REPL SHOWER DOOR            | 1.00   | EA  | 310.00  | 310.00  | 200 |
| ⬤ ️ | CLEAN\REGROUT SHOWER        | 8.00   | HRS | 30.00   | 240.00  | 150 |
| 22 | SEAL\PAINT WINDOW UNITS     | 2.00   | EA  | 45.00   | 90.00   | 450 |
| 23 | REPL WIND CASING            | 32.00  | LF  | 1.90    | 60.80   | 600 |
| 24 | SEAL\PAINT CASING           | 32.00  | LF  | 0.88    | 28.16   | 600 |
| 25 | REPL THE WALL TILE          | 200.00 | SF  | 9.23    | 1846.00 | 130 |
| 26 | REPL THE TUB\FAUCETT        | 1.00   | EA  | 1355.00 | 1355.00 | 480 |

                    Work Area Total ===>             $8631.13

=============================================================================

W/A  # 32: **HALL BATH**                    W = 5' 6"  L = 8'  1"  H = 8'  2"
PR =    27.16 LF, PL =    27.16 LF, AF =    44.44 SF, AC =    44.44 SF, AW =   221.90 SF, WC =   266.34 SF
Offset # 1: **CLOSET**                      D = 2'  0"  L = 3'  0"  H = 8'  2"
PR =    10.00 LF, PL =    10.00 LF, AF =     6.00 SF, AC =     6.00 SF, AW =    81.70 SF, WC =    87.70 SF
-----------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|------|----|------|-------|-----|
| 1 | DEMO THE FINISHES           | 0.25   | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES        | 354.04 | SF | 0.41   | 145.16 | 450 |
| 3 | REMOVE\RESET THE ENTRY DOOR  | 1.00   | EA | 70.00  | 70.00  | 200 |
| 4 | SEAL\PAINT DOOR\JAMB CASING  | 1.00   | EA | 45.00  | 45.00  | 450 |
| 5 | REPL THE DRYWALL WALLS\CEIL. | 354.04 | SF | 1.25   | 442.55 | 220 |
| 6 | STAIN\FIN CASING             | 34.00  | LF | 0.88   | 29.92  | 450 |
| 7 | SEAL\PRIME WALLS             | 303.60 | SF | 0.41   | 124.48 | 450 |

⬤ ️

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM184

G. S. JONES & SONS      **JONATHAN & AMY BORDEN**      Page   26
                    **4838 WOLF RD.**          Insurance Copy
●27/03           **ERIE, PA 16505**
**Initial**          **Acct. : 031550**

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 8 | REPL THE WALLCOVER | 303.60 | SF | 2.10 | 637.56 | 450 |
| 9 | REPL THE WALLCOVER BORDER | 37.16 | LF | 2.57 | 95.50 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 50.44 | SF | 0.63 | 31.78 | 450 |
| 11 | REPL THE TILE FLOOR | 30.00 | HRS | 11.12 | 333.60 | 150 |
| 12 | REPL THE TUB | 1.00 | EA | 950.00 | 950.00 | 480 |
| 13 | REPL THE TUB FAUCETT | 1.00 | EA | 260.00 | 260.00 | 480 |
| 14 | REPL THE CERAMIC AT TUB | 77.00 | SF | 9.23 | 710.71 | 130 |
| 15 | REPL THE SHOWER DOOR | 1.00 | EA | 240.00 | 240.00 | 200 |
| 16 | REPL THE VANITY | 3.00 | EA | 295.00 | 885.00 | 70 |
| 17 | REPL THE TOP | 3.00 | LF | 60.00 | 180.00 | 70 |
| 18 | RESET FAUCETT\BOWL | 1.00 | EA | 90.00 | 90.00 | 70 |
| 19 | RESTORE ABOVE | 1.00 | EA | 150.00 | 150.00 | 150 |
| 20 | RESET THE COMMODE | 1.00 | EA | 90.00 | 90.00 | 480 |
| 21 | REPL THE SEAT | 1.00 | EA | 45.00 | 45.00 | 480 |
| 22 | REMOVE\RESET CHANDELIER | 1.00 | EA | 125.00 | 125.00 | 230 |
| 23 | RESTORE CHANDELIER | 1.00 | EA | 200.00 | 200.00 | 150 |

Work Area Total ===>     $6081.26

● # 33: **HALL CLOSET**      W = 5' 8" L = 7' 0" H = 8' 2"
PR = 25.34 LF, PL = 25.34 LF, AF = 39.69 SF, AC = 39.69 SF, AW = 207.03 SF, WC = 246.72 SF
Offset # 1: **CLOSET**      D = 2' 11" L = 6' 0" H = 8' 2"
PR = 17.84 LF, PL = 17.84 LF, AF = 17.52 SF, AC = 17.52 SF, AW = 145.75 SF, WC = 163.27 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 409.99 | SF | 0.41 | 168.10 | 450 |
| 3 | REPL THE CEILING INSULATION | 57.21 | SF | 1.03 | 58.93 | 350 |
| 4 | REPL THE WALL INSULATION | 352.78 | SF | 0.60 | 211.67 | 350 |
| 5 | REPL THE DRYWALL WALLS | 352.78 | SF | 1.25 | 440.97 | 220 |
| 6 | REPL THE DRYWALL CEILING | 57.21 | SF | 1.25 | 71.51 | 220 |
| 7 | SEAL\PAINT WALLS | 352.78 | SF | 0.41 | 144.64 | 450 |
| 8 | REPL THE BASE | 43.18 | LF | 2.36 | 101.90 | 600 |
| 9 | STAIN\FIN. BASE | 43.18 | LF | 0.88 | 38.00 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 57.21 | SF | 0.63 | 36.04 | 450 |
| 11 | REPL THE WALLCOVER | 352.78 | SF | 2.10 | 740.84 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 43.18 | LF | 2.56 | 110.54 | 450 |
| 13 | SEAL\FIN HARDWOOD FLOOR | 57.21 | SF | 2.56 | 146.46 | 545 |
| 14 | REPL THE CARPET | 57.21 | SF | 3.10 | 177.35 | 100 |
| 15 | REPL THE PAD | 57.21 | SF | 0.50 | 28.60 | 100 |
| 16 | REMOVE\RESET DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 17 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |

●

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS            JONATHAN & AMY BORDEN              Page    27
                             4838 WOLF RD.                    Insurance Copy
●27/03                       ERIE, PA 16505
Initial                      Acct.   : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 18 | REPL DOOR CASING | 32.00 | LF | 2.56 | 81.92 | 600 |
| 19 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 450 |
| 20 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

                             Work Area Total ===>              $3025.63

W/A # 34: ROOF FRAMING

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO ROOF STRUCTURE ABOVE FIRE | 2.00 | CD | 920.00 | 1840.00 | 180 |
| 2 | REPL THE ROOF RAFTERS | 1777.00 | SF | 2.40 | 4264.80 | 90 |
| 3 | REPL THE PLY DECK | 1920.00 | SF | 1.25 | 2400.00 | 90 |
| 4 | REPL THE STUD FRAME | 120.00 | SF | 1.65 | 198.00 | 90 |
| 5 | REPL EXT SHEATHING | 120.00 | SF | 1.25 | 150.00 | 90 |
| 6 | MISC. BLOCKING\BRIDGING | 1777.00 | SF | 1.00 | 1777.00 | 90 |
| 7 | SDDITIONAL SHORING | 1.00 | EA | 350.00 | 350.00 | 90 |
| 8 | ADD FOR LOW SLOPE TIE-IN | 16.00 | HRS | 35.00 | 560.00 | 90 |
| 9 | MATERIAL | 1.00 | EA | 75.00 | 75.00 | 90 |
| 10 | REPL THE WALK\STORAGE DECK | 8.00 | HRS | 30.00 | 240.00 | 90 |
| 11 | MATERIAL | 1.00 | EA | 150.00 | 150.00 | 90 |
| 12 | REPL THE GABLE VENT | 1.00 | EA | 120.00 | 120.00 | 90 |
| 13 | REPAIR\REPL SIDE PORCH FRAME | 0.50 | CD | 920.00 | 460.00 | 90 |
| 14 | MATERIAL | 1.00 | EA | 90.00 | 90.00 | 90 |

                             Work Area Total ===>             $12674.80

W/A # 35: ROOFING\SIDING

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | ROOFING: | | | | | |
| 2 | DEMO ROOFING | 2.00 | CD | 800.00 | 1600.00 | 180 |
| 3 | ARCHITECTURAL SHINGL\FELT | 50.00 | SQ | 185.50 | 9275.00 | 500 |
| 4 | DRIP EDGE | 400.00 | LF | 1.27 | 508.00 | 500 |
| 5 | VALLEY METAL | 100.00 | LF | 2.41 | 241.00 | 500 |
| 6 | COUNTERFLASHING | 170.00 | LF | 3.95 | 671.50 | 500 |
| 7 | STEP FLASHING | 170.00 | LF | 4.14 | 703.80 | 500 |
| 8 | RIDGE CAP | 175.00 | LF | 2.49 | 435.75 | 500 |
| 9 | RIDGE VENT | 130.00 | LF | 4.34 | 564.20 | 500 |
| 10 | FIBERBOARD BASE SHEET | 128.00 | SF | 0.75 | 96.00 | 500 |

(c) Copyright 1993, National Estimating Services (tm) Inc.    Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   28
                            4838 WOLF RD.                  Insurance Copy
〇 7/03                      ERIE, PA 16505
Initial                     Acct.  : 031550

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 11 | RUBBER ROOFING | 5.00 SQ | 260.90 | 1304.50 | 500 |
| 12 | | | | | |
| 13 | SIDING: | | | | |
| 14 | DEMO ALL SIDING-GUTTERS-DROPS-MASONRY | | | | |
| 15 | AS SPECIFIED | 4.00 CD | 800.00 | 3200.00 | 180 |
| 16 | | | | | |
| 17 | FRONT GARAGE: | | | | |
| 18 | REPL THE SIDING | 300.00 SF | 2.30 | 690.00 | 520 |
| 19 | REPL THE CORNER TRIM | 32.00 LF | 3.20 | 102.40 | 520 |
| 20 | REPL WINDOW TRIM | 2.00 EA | 50.00 | 100.00 | 520 |
| 21 | REPL THE S&F | 20.00 LF | 5.50 | 110.00 | 520 |
| 22 | | | | | |
| 23 | RIGHT GARAGE | | | | |
| 24 | REPL THE SIDING | 400.00 SF | 2.30 | 920.00 | 520 |
| 25 | REPL THE WINDOW TRIM | 3.00 EA | 50.00 | 150.00 | 520 |
| 26 | REPL THE S&F | 60.00 LF | 5.50 | 330.00 | 520 |
| 27 | REPL THE GUTTER & DWNSPT | 82.00 LF | 4.50 | 369.00 | 520 |
| 28 | | | | | |
| 29 | FRONT MAIN: | | | | |
| | REPL THE BRICKWORK | 240.00 SF | 11.20 | 2688.00 | 380 |
| | CLEAN THE SLAB | 1.00 HRS | 30.00 | 30.00 | 150 |
| 32 | REPL THE BEADED CEILING | 90.00 SF | 3.20 | 288.00 | 520 |
| 33 | STAIN BEADED CEILING | 90.00 SF | 0.65 | 58.50 | 450 |
| 34 | SEAL\PAINT COL & TRIM | 8.00 HRS | 30.00 | 240.00 | 450 |
| 35 | MATERIAL | 1.00 EA | 35.00 | 35.00 | 450 |
| 36 | REPL THE GUTTER & DWNSPT | 125.00 LF | 4.50 | 562.50 | 520 |
| 37 | REPL\REPAIR WOOD S&F | 12.00 HRS | 35.00 | 420.00 | 520 |
| 38 | MATERIAL | 1.00 EA | 125.00 | 125.00 | 90 |
| 39 | REPL THE SIDING | 339.00 SF | 2.30 | 779.70 | 520 |
| 40 | REPL ALUM S&F | 100.00 LF | 5.50 | 550.00 | 520 |
| 41 | | | | | |
| 42 | RIGHT MAIN: | | | | |
| 43 | REPL SIDING | 400.00 SF | 2.30 | 920.00 | 520 |
| 44 | REPL S&F | 53.00 LF | 5.50 | 291.50 | 520 |
| 45 | REPL GUTTERS & DWNSPTS | 60.00 LF | 4.50 | 270.00 | 520 |
| 46 | REPL WINDOW\DOOR TRIM | 5.00 EA | 50.00 | 250.00 | 520 |
| 47 | RESET SHUTTERS | 4.00 HRS | 30.00 | 120.00 | 520 |
| 48 | | | | | |
| 49 | REAR: | | | | |
| 50 | REPL SIDING | 525.00 SF | 2.30 | 1207.50 | 520 |
| 51 | REPL S&F | 114.00 LF | 5.50 | 627.00 | 520 |
| 52 | REPL GUTTERS | 110.00 LF | 4.50 | 495.00 | 520 |
| 53 | REPL WIND DOOR TRIM | 8.00 EA | 50.00 | 400.00 | 520 |
| 54 | REPL BRICKWORK AT KITCHEN | 100.00 SF | 11.20 | 1120.00 | 380 |
| 55 | REPL PORCH SOFFIT\TRIM | 144.00 SF | 3.25 | 468.00 | 520 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

                                                            AM187



G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   29
Insurance Copy

27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 56 | SEAL\PAINT PORCH TRIM\COL | 16.00 | HRS | 30.00 | 480.00 | 450 |
| 57 | MATERIAL | 1.00 | EA | 50.00 | 50.00 | 450 |
| 58 | CLEAN REAR PORCH | 144.00 | SF | 0.25 | 36.00 | 150 |
| 59 | | | | | | |
| 60 | LEFT SIDE: | | | | | |
| 61 | REPL SIDING | 578.00 | SF | 2.30 | 1329.40 | 520 |
| 62 | REPL WINDOW\DOOR TRIM | 6.00 | EA | 50.00 | 300.00 | 520 |
| 63 | REPL BRICKWORK | 480.00 | SF | 11.20 | 5376.00 | 380 |
| 64 | REPL THE SOFFIT | 120.00 | LF | 5.50 | 660.00 | 520 |
| 65 | REPL THE GUTTER & DWNSPT | 102.00 | LF | 4.50 | 459.00 | 520 |
| 66 | SEAL\PAINT MISC TRIM COL | 16.00 | HRS | 30.00 | 480.00 | 450 |
| 67 | MATERIAL | 1.00 | EA | 65.00 | 65.00 | 450 |
| 68 | REPL PORCH SOFFIT & TRIM | 12.00 | HRS | 30.00 | 360.00 | 520 |
| 69 | MATERIAL | 1.00 | EA | 120.00 | 120.00 | 520 |

Work Area Total ===>         $43032.25

W/A   # 36: ELECTRICAL

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | PER BID | 1.00 | EA | 28067.00 | 28067.00 | 230 |
| 2 | TSI ALARM BID | 1.00 | EA | 4374.00 | 4374.00 | 230 |

Work Area Total ===>         $32441.00

W/A   # 37: HVAC

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | GEOTHERMAL OER RINDFUSS EST. | 1.00 | BID | 21610.00 | 21610.00 | 330 |
| 2 | REPL DUCTWORK(INSULATED) | 2821.00 | SF | 2.03 | 5726.63 | 330 |
| 3 | SERVICE GARAGE FURNACE | 1.00 | EA | 350.00 | 350.00 | 330 |
| 4 | CLEAN\SEAL STUDIO DUCT | 1.00 | EA | 750.00 | 750.00 | 330 |
| 5 | RESET CONDENSOR-REPL REF.LINES | 1.00 | EA | 880.00 | 880.00 | 330 |
| 6 | | | | | | |
| 7 | CONDENSOR WILL REQUIRE TESTING-NOT INCLUDED FOR REPL. | | | | | |

Work Area Total ===>         $29316.63

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS    JONATHAN & AMY BORDEN         Page    30
                      4838 WOLF RD.                 Insurance Copy
⌐ '27/03              ERIE, PA 16505
●tial                 Acct. : 031550

---

W/A ╫ 38: PLUMBING

---

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | ROUGH PLUMBING | 2821.00 SF | 2.76 | 7785.96 | 480 |
| 2 | ROUGH PLUMBING-COMPLETE TO 1ST FLOOR | | | | |
| 3 | INCLUDES: PVC DRAIN-WASTE-VENT COPPER WATER SUPPLY | | | | |
| 4 | INTERIOR GAS LINES (NO FIXTURES) | | | | |
| 5 | | | | | |
| 6 | ROUGH-INS FOR 2ND FLOOR WORK | 2.00 EA | 750.00 | 1500.00 | 480 |
| 7 | HOT WTER TANK | 1.00 EA | 604.00 | 604.00 | 480 |
| 8 | TEST\REPAIR BALANCE | 16.00 HRS | 55.00 | 880.00 | 480 |

Work Area Total ===>              $10769.96

---

W/A ╫ 39: MISC.

---

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DUMPSTERS FOR DEMOLITION | 8.00 EA | 380.00 | 3040.00 | 180 |
| 2 | SITE MAINTENANCE\SAFETY | 6.00 MO | 1090.00 | 6540.00 | 10 |
| 3 | SCAFFOLDING | 1.00 | 1200.00 | 1200.00 | 10 |
| 4 | PERMITS & INSPECTIONS | 1.00 EA | 1275.00 | 1275.00 | 10 |
| 5 | TEMP UTILITIES | 6.00 EA | 100.00 | 600.00 | 10 |
| 6 | JOB PHONE | 6.00 EA | 50.00 | 300.00 | 10 |
| 7 | LANDSCAPING (ALLOWANCE) | 1.00 ALW | 1500.00 | 1500.00 | 10 |
| 8 | FINAL CLEAN | 32.00 HRS | 15.00 | 480.00 | 10 |

Work Area Total ===>              $14935.00

Estimate Subtotal ===>        $446362.33
                              -----------------
OVERHEAD               10.00%   $44636.23        $490998.56
PROFIT                 10.00%   $49099.86        $540098.42
ENGINEERING\ARCHITECTURAL       $2500.00         $542598.42
                              -----------------
Estimate Total ===>           $542598.42
                              =================

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM189

Trade
Breakdown

AM190

# G. S. JONES & SONS

### CONSULTANTS/CONTRACTORS

8347 OHIO RIVER BLVD.   PITTSBURGH, PA 15202
I.D.# 25-1505989              (412) 766-6886

Initial
Insurance Copy                Date: 06/27/03                    Page    1

Client : JONATHAN & AMY BORDEN
4838 WOLF RD.

ERIE, PA
16505

Att:
Est. Type:                              Acct.  : 031550
Est. By:                                Claim #:

--------------------------------------------------------------------

| T/A | Trade Area Summary | Amount | % of Subtotal |
|---|---|---|---|
| 10 | Job Conditions/Misc. | 11895.00 | 2.66% |
| 20 | Acoustical/Spec. Ceiling | 2881.83 | 0.65% |
| 70 | Cabinets | 57936.33 | 12.98% |
| 90 | Framing | 33810.46 | 7.57% |
| 100 | Carpet/Flooring | 13554.74 | 3.04% |
| 120 | Concrete | 150.00 | 0.03% |
| 130 | Ceramic/Special Floors | 16375.40 | 3.67% |
| 150 | Cleaning Structure | 7991.85 | 1.79% |
| 180 | Demolition | 32300.00 | 7.24% |
| 200 | Doors | 15166.50 | 3.40% |
| 220 | Drywall/Sheetrock | 30913.98 | 6.93% |
| 230 | Electrical | 33051.00 | 7.40% |
| 310 | Glass/Glazing | 742.00 | 0.17% |
| 330 | HVAC | 29316.63 | 6.57% |
| 350 | Insulation | 9828.05 | 2.20% |
| 380 | Masonry | 12034.00 | 2.70% |
| 450 | Painting | 49605.79 | 11.11% |
| 460 | Paneling | 4558.82 | 1.02% |
| 480 | Plumbing | 22169.38 | 4.97% |
| 500 | Roofing | 13799.75 | 3.09% |
| 520 | Siding | 13649.00 | 3.06% |
| 545 | Hardwood flooring | 8774.00 | 1.97% |
| 550 | Structural Metal | 1290.00 | 0.29% |
| 600 | Wood/Plastic/Plaster Trim | 12764.22 | 2.86% |
| 650 | Windows | 11803.60 | 2.64% |

Estimate Subtotal ===>          $446362.33
                                --------------------
OVERHEAD             10.00%   $44636.23        $490998.56
PROFIT               10.00%   $49099.86        $540098.42
ENGINEERING\ARCHITECTURAL      $2500.00        $542598.42

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM191

G. S. JONES & SONS               JONATHAN & AMY BORDEN                    Page    2
                                 4838 WOLF RD.                        Insurance Copy
/27/03                           ERIE, PA 16505
Initial                          Acct.  : 031550

---

| T/A | Trade Area Summary | Amount | % of Subtotal |
|-----|--------------------|--------|---------------|
|     | Estimate Total ===> | $542598.42 | |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

Work Area
Breakdown

AM193

# G. S. JONES & SONS

### CONSULTANTS/CONTRACTORS

**8347 OHIO RIVER BLVD.   PITTSBURGH, PA 15202**
**I.D.# 25-1505989                    (412) 766-6886**

Initial
Insurance Copy                    Date: 06/27/03                         Page     1

Client : **JONATHAN & AMY BORDEN**
**4838 WOLF RD.**

**ERIE, PA**
**16505**

Att:
Est. Type:                                Acct.  : 031550
Est. By:                                  Claim #:

| WA # | Work Area Cost Summary | Amount |
|------|------------------------|--------|
| 1 | BASEMENT GENERAL | 18433.15 |
| 2 | LEFT REAR BASEMENT-FINISHED | 7831.01 |
| 3 | LEFT FRONT BASEMENT-FINISHED | 6683.25 |
| 4 | MAIN BASEMENT-UNFINISHED | 3378.34 |
| 5 | CRAWL SPACE | 7457.07 |
| 6 | STEPS TO KITCHEN | 3782.93 |
| 7 | KITCHEN | 40368.56 |
| 8 | MUDROOM | 6229.80 |
| 9 | POWDER ROOM | 4365.99 |
| 10 | GARAGE | 3081.23 |
| 11 | STEPS TO STUDIO | 4167.51 |
| 12 | STUDIO | 15286.44 |
| 13 | SEWING ROOM | 11806.26 |
| 14 | FAMILY ROOM | 31735.23 |
| 15 | LIVING ROOM | 18973.85 |
| 16 | DINING ROOM | 10922.24 |
| 17 | ENTRY-HALL | 11162.21 |
| 18 | REAR EXCERCISE ROOM | 12197.25 |
| 19 | WALK-IN CLOSET | 4514.35 |
| 20 | EXCERCISE ROOM BATH | 7088.60 |
| 21 | RIGHT REAR BEDROOM | 6585.84 |
| 22 | COMMON AREA | 8103.61 |
| 23 | ENTRY AREA | 2455.85 |
| 24 | COMMON AREA BATH | 2718.66 |
| 25 | STEPS TO 2ND FLOOR | 3848.47 |
| 26 | 2ND FLOOR HALL | 5685.25 |
| 27 | RIGHT SIDE BEDROOM | 6759.58 |
| 28 | FRONT BEDROOM | 8066.93 |
| 29 | MASTER BEDROOM | 5790.97 |
| 30 | BATH\VANITY | 5974.24 |
| 31 | MASTER BATH | 8631.13 |
| 32 | HALL BATH | 6081.26 |

c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM194

**G. S. JONES & SONS**

**JONATHAN & AMY BORDEN**
**4838 WOLF RD.**
**ERIE, PA 16505**
Acct. : 031550

Page    2
Insurance Copy

⬤27/03
**Initial**

---

| WA # | Work Area Cost Summary | Amount |
|------|------------------------|--------|
| 33 | HALL CLOSET | 3025.63 |
| 34 | ROOF FRAMING | 12674.80 |
| 35 | ROOFING\SIDING | 43032.25 |
| 36 | ELECTRICAL | 32441.00 |
| 37 | HVAC | 29316.63 |
| 38 | PLUMBING | 10769.96 |
| 39 | MISC. | 14935.00 |

|  | Estimate Subtotal ===> | $446362.33 |
|------|------------------------|------------|
| OVERHEAD | 10.00%     $44636.23 | $490998.56 |
| PROFIT | 10.00%     $49099.86 | $540098.42 |
| ENGINEERING\ARCHITECTURAL | $2500.00 | $542598.42 |
|  | Estimate Total ===> | $542598.42 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

AM195

Drawings

G.S. Jones and Sons

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com





Basement

Basement

N ⇐

Right crawl

Rear crawl

Front crawl

Main basemnt

Rear room

07/19/2003     Page:  44

AM197

2003-07-16-1548

07/19/2003   Page: 45

AM198



**G.S. Jones and Sons**

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com

First floor

First floor

Bedroom 1-2

Bedroom 1-1

Common area

Bathroom

Walk in 1

Living room

Entry /

Bathroom

Family room

Dining room

Kitchen

Mudroom

Powder room

Garage

Staircase




2003-07-16-1548

AM199

07/19/2003   Page:  46

Second floor



G.S. Jones and Sons

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com

Second floor





2003-07-16-1548

# Young Electric Service

2702 Banksville Ave.
Pittsburgh, PA. 15216
Phone 412-343-6000

# ESTIMATE

| DATE | ESTIMATE ... |
|------|--------------|
| 7/25/2003 | 905 |

**NAME / ADDRESS**

G. S. Jones & Sons
8347 Ohio River Boulevard
Pittsburgh PA 15202

| P.O. NO. | PROJECT | Boyd Residence |
|----------|---------|----------------|

| DESCRIPTION | QTY | RATE | TOTAL |
|-------------|-----|------|-------|
| The following is our scope of work and estimated costs to restore the electrical system damaged as a result of fire, water, or smoke. The following areas west of the main stairwell will be completely rewired:Entry, living room, dining room, family room, kitchen, mud room, garage, rear stairwell, exterior, and basement. | | | |
| 1. Lighting outlets in an existing space with open walls | 102 | 35.00 | 3,570.00 |
| 2. Receptacle outlets in an existing space with open walls. | 73 | 35.00 | 2,555.00 |
| 3. Switch outlet in an existing space with open walls. | 54 | 35.00 | 1,890.00 |
| 4. 110 Volt circuit | 23 | 90.00 | 2,070.00 |
| 5. Cable TV outlet, connected to existing line | 6 | 35.00 | 210.00 |
| 6. Install one line telephone outlet {in open walls}. | 6 | 35.00 | 210.00 |
| 7. Furnish and install glyder type dimmer control | 18 | 35.00 | 630.00 |
| 8. Recess light with R30 75 watt lamp {Lightolier fixture only} | 28 | 45.00 | 1,260.00 |
| 9. Sloped ceiling type recess fixture {Architechural Grade} | 6 | 75.00 | 450.00 |
| 10.GFCI Devices | 8 | 15.00 | 120.00 |
| 11.Install wiring for doorbell with three buttons | 1 | 175.00 | 175.00 |
| 12.Electrical Inspection by Middle Department | 1 | 150.00 | 150.00 |
| 13.Demolition (Allotted time in hours) | 16 | 39.50 | 632.00 |
| 14.200 Amp meter base & panel only | 1 | 1,200.00 | 1,200.00 |
| 16.Furnace circuits | 2 | 90.00 | 180.00 |

# TOTAL

SIGNATURE _____

**Page 1**

AM202

Sub-
Contractor

06/25/03 WED 02:33 FAX 412 788 4486    AMICA    002

MONITORING, CORING,
SOIL SAMPLING &
TEST DRILLING


**Rindfuss**
DRILLING

(814) 796-4693
FAX (814) 796-6943

February 26, 2003

Attention: John C. Schumann    "We Specialize in Drilling"
Properties Claims Services    13851 ROUTE 19   WATERFORD, PA 16441
117 Arbor Crest Lane
Lillington North Carolina 27546

RE: Quote for Geothermal Heat Pump
     Wolf Road, Erie, PA

Dear Mr. Schumann,

Please find detailed below the estimated price to complete replacement of a geothermal
unit at the above referenced location.

| | |
|---|---:|
| 1 – 5 ton Water Furnace Geothermal Unit with Desuperheater | $8,736.00 |
| 1 – 3.5 ton Water Furnace Geothermal Unit | 7,722.00 |
| 2 – Vertical Auxiliary Heaters @ $376.00 each | 752.00 |
| 2 – AP32 Air Pads @ $45.00 each | 90.00 |
| 2 – Electrostatic Air Filters EAF3036 @ $125.00 each | 125.00 |
| 2 – FC@-FPT Flow Centers @ $925.00 each | 1,850.00 |
| 2 - MA5INS Adaptor Sets @ $49.00 each | 98.00 |
| 1 – 55 Gallons Antifreeze @ $550.00 Lump Sum | 550.00 |
| 4 – 1.25 Fusion Elbow @ $10.00 each | 40.00 |
| 2 – Electric Thermostat @ $325.00 | 650.00 |
| 40 hours labor @ $35.00 hour | 1,400.00 |
| Flushing & Pressure Testing Loops @ $500.00 Lump Sum | 500.00 |
| Estimated Price for Replacement | $21,610.00 |

Price based on replacing unit using existing loops providing loops are useable within 2
feet from wall. Price does not include insulated duct work and electric to units. Any other
materials or services would be an additional charge.

If you have any questions, please don not hesitate to contact me. We look to hearing
from you.

Respectfully Submitted,

R. Rindfuss Drilling, L.P.

Jeff Rindfuss
General Partner

# Young Electric Service

2702 Banksville Ave.
Pittsburgh, PA. 15216
Phone 412-343-6000

# ESTIMATE

| DATE | ESTIMATE ... |
|------|------|
| 7/25/2003 | 905 |

**NAME / ADDRESS**

G. S. Jones & Sons
8347 Ohio River Boulevard
Pittsburgh PA 15202

| P.O. NO. | PROJECT | Boyd Residence |
|------|------|------|

| DESCRIPTION | QTY | RATE | TOTAL |
|------|------|------|------|
| 17.AC condensor circuits | 2 | 135.00 | 270.00 |
| 18.Dryer circuit - 220 volt | 1 | 125.00 | 125.00 |
| 19.Range circuit | 1 | 125.00 | 125.00 |
| 20.Cook top circuit | 1 | 125.00 | 125.00 |
| | | | |
| Subtotal For Above | | | 15,947.00 |
| | | | |
| 21.Allowance for fire alarm system | 0 | | 0.00 |
| 22.Allowance for decorative lighting fixtures throughout home | 1 | 5,000.00 | 5,000.00 |
| 23.Architectural Grade 100 cfm exhaust fan/light unit. | 6 | 135.00 | 810.00 |
| 24.Install temporary power & lights | 1 | 700.00 | 700.00 |
| | | | |
| Subtotal For Above | | | 6,510.00 |
| | | | |
| East Side of stairwell - | | | |
| | | | |
| 25.Remove/ replace all devices, labor only remove/reset fixtures | | 4,200.00 | 4,200.00 |
| 26.Replace feeder to subpanel | 1 | 475.00 | 475.00 |
| 27.Rewire crawl space(s) | | 375.00 | 375.00 |
| 28.Final check out of this area | 8 | 70.00 | 560.00 |
| | | | |
| Subtotal For Above | | | 5,610.00 |

| TOTAL | $28,067.00 |
|------|------|

SIGNATURE _____

Page 2

AM203