

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175
Schumannics@aol.com

### Coverage A. Summary
#### Agreed Cost for Repairs

February 25th. 2003

Amica Mutual Insurance Company
Pittsburg Regional Office
1500 Corporate Drive, Suite 250
Canonsburg, Pennsylvania 15317-8574

**Attention: Mr. David J. Bennett, Claims Manager**

**Reference:**
Customer: John & Amy Borden
Date of Loss: 02/16/03
Cause of Loss: Fire
Claim #: F300301218
Loss Location: 4838 Wolf Road, Erie, Pennsylvania 16505
Claims Representative: Schumann

**Coverage:**
A. $577,000.00
B. $ 57,700
C. $342,750.00
D. $173,100.00

Policy Deductible: $1000.00

**Mortgagee:**
Bank of America 133
Post Office Box 1675
Coraopolis, Pennsylvania 15108

**Assignment:**
This assignment was received following a telephone call from Mr. David Bennett at the
Amica Branch Office in Pittsburg, Pennsylvania. A faxed copy of the declarations page and loss
report was faxed to me immediately following the call. I contacted the customer immediately and
arranged to meet with the customer on Wednesday, February 17th. at the loss location.
Temporary emergency board up and tarping was completed by fire restoration contractor,
Visions, Inc. a local contractor.



AM455

In an effort to make decisions to correctly repair the house, sample cleaning areas related to the significant ceramic tile floors, counter tops and bathroom fixtures were undertaken with successful results related to cleaning vs. removal and replacement. These decisions were made with the assistance of Visions, Inc. a local fire restoration contractor as a part of reaching an agreed scope and ultimately, cost to repair the damage to this dwelling. Additional damage was addressed in these areas, primarily to fire department activity during the effort to extinguish the fire. Additional concerns pertaining to electrical outlets and switches have been addressed as removal and replacement as corrosive results can develop given the significance of and perhaps supplemental concerns related to electrical components where corrosion is related.

Itel carpet samples were submitted and results obtained. These costs have been applied throughout the attached estimate and copies of the lab analysis are provided in file. Each is identified by descriptions provided to Itel during the process of labeling those samples submitted. General items of concern consistent with necessary repairs are included, such as attic insulation to eliminate the "smoke odor" concerns.

## Estimate Summary:
Generally, decisions made related to repairs and entries listed within the estimate reflect concerns pertaining to elimination of smoke odor, structural and insulation activities as well as line-of-site and normal matching issues. This estimate was reviewed and discussed on a room-by-room and area-by-area basis with Brian Seifert of Visions, Inc. although a decision as to the choice of a contractor has not been made as yet. Reasons for the delay is discussed later.

The RCV totals $328,999.14 to which $32,900.22 in recoverable depreciation has been applied. The ACV, therefore, totals $296,098.92.

## Prior Reports: Coverage A. (Emergency Repairs and Temporary Shore-Up)
Two reports dated February 19th. and February 25th. have been submitted with payment requests for the initial emergency repairs as well as subsequent necessary temporary electrical service and necessary shore-up within the basement to prevent the main level Kitchen and Den floor systems from collapsing into the basement. The amounts requested for direct pay to vendors is not included as a part of the RCV listed above for repairs for the dwelling.

## Customer Overview and Reaction:
The insured family consists of Dr. and Mrs. Borden and three small children. One of the customer's children was born with serious health issues which requires specific attention to safety, exposure and assistance. Combined with these responsibilities, Dr. Borden, having just moved to Erie from Boston, has undertaken coordination of and responsibilities associated with the implementation of a new neurosurgical team at a local hospital. This, along with family responsibilities is a very demanding schedule. Dr. Borden has been forced to postpone surgeries scheduled as he and his wife have been unable to cope with the fragmented nature in which they find their life following this event. They have been living with Mrs. Borden's family in Pittsburg along with the three small children as, according to Dr. Borden's mother who has arrived in Erie to assist with ALE issues, indicated that Mrs. Borden is struggling with Post Traumatic Stress Disorder to the extent that hospitalization may be necessary.

For this reason, Dr. and Mrs. Borden are unable, at this time, to make positive decisions concerning the use of a contractor. In an effort to respect their current circumstances, I have avoided making any demands on their time or requesting decisions from them. Although I have discussed the status of my activity with Dr. Borden while in Erie, his brother Richard will be taking a lead towards assisting with decisions and moving this claim towards conclusion. Richard Borden is located in Hartford Connecticut and is an attorney working with The Hartford Insurance Company.

AM456

**Risk:**

The insured dwelling is a two story dwelling built in 1960. Two additions were undertaken and completed within the past 15 years to the original dwelling. These additions included a large guest suite located on the right main level of the dwelling as a second story three bedroom, two bathroom areas. A second addition pertains to a second story level studio and bedroom located above the attached two-car garage.

A partial basement is located under approximately 50% of the structure on the left side of the dwelling under the Den and Kitchen in which two Geo-Thermal heating exchange units are located along with an 80 gallon hot water heater incorporated with the exchange Geo-Thermal heating system. This basement was partially finished with some interior 2 x 4 wall framing and paneling applied to the block foundation walls via furring strips as well as to the interior walls accommodating sections of the basement to separate utility areas from storage and laundry room areas.

This house contains four bedrooms, a studio, kitchen, formal dining room, den, formal living room, large foyer/entry with second story ceiling and steps leading up to the second story, and a guest suite (bedroom, bathroom, and private entry) as well as a playroom and Jacuzzi room with adjacent bathroom.

A large patio is attached on the main level in the rear of the dwelling as well as a second- level patio adjacent to the Master Bedroom. The Master Bathroom consists of a large dressing area and separate bath area with large garden tub surrounded by ceramic tile.

The dwelling contains approximately 5500 square feet of heated living area with an attached two-car garage. The dwelling is located on a two acre lot in an upscale neighborhood.

**Estimate and Agreed Cost for Repairs:**

Attached, please find a 68 page detailed estimate completed at the loss location on a room-by-room and area-by-area basis.

**EXTERIOR CONSIDERATIONS:**

In an effort to extinguish the fire, the fire department personnel called to the scene broke out several windows on both levels of the structure as well as cut numerous large openings in the lower level roof. In order to repair the dwelling and obtain a match, the entire shingle area is being replaced as the lower level gable roof requires removal and line of site concerns necessitate replacement of shingles to accommodate matching. The vinyl siding located primarily on the front lower and upper elevations is being replaced to again obtain a match as significant damage is apparent both in appearance due to smoke and soot as well as significant damage obvious on the front elevation. The brick veneer covering 50% of the left elevation is being removed and replaced to accommodate a "match" only on this elevation as siding separated this area of brick veneer from the brick that can be cleaned on the front lower elevation, therefore, line-of-site considerations are not relevant.

**INTERIOR CONSIDERATIOS:**

As this fire began in the basement below the main level Kitchen, Den and Formal Dining Room, the floor system, interior walls and ceiling joists require replacement to repair these structural areas of obvious damage. The partially finished basement used as a combination storage/utility and Laundry area also sustained significant damage to the extent that the main thirty-four foot long steel I beam was twisted due to the extreme heat generated in this area during the fire. Consequently, any basement wall framing, furring strips and paneling attached to the exterior block walls was completely destroyed along with the Geo-Thermal exchange units and other mechanical elements. A structural engineer was brought in to evaluate and determine necessary structural considerations pertaining to the repair procedures.

The remaining interior main-level and second level areas sustained significant smoke and soot damage to drywall ceilings and walls and floor coverings.

AM457

**Contents:**

An inventory of contents has been completed to the extent that identification of total loss items can be recognized. Also, dry cleaning efforts are underway. Pack-out of some items considered able to be adequately cleaned have been moved from the dwelling following verbal permission from Dr. Borden and his mother. A partial inventory of "total loss" items as well as pack-out costs will be submitted shortly. Conclusion of the contents inventory will require active participation from the customers and I anticipate be undertaken once the family is settled in the rental house beginning this Saturday, February 29th.

**ALE:**

A previous report dated February 21st. has been submitted along with a signed lease agreement for rental of a house located at 5011 Wolf Road, Erie, Pennsylvania. A direct pay arrangement was agreed upon with Coldwell Banker, real estate manager for the owner of the rental house. Furniture rental to accommodate the family is currently being reviewed and a request will be forthcoming shortly.

**Coverage A, Recommendations:**

It is my recommendation that a check be issued totaling $295,098.92 be issued and made payable to the customers and to Bank of America. This amount represents the above referenced ACV based on the attached repair estimate less the $1,000.00 policy deductible.

**Pending:**

1. Initial Contents Inventory (total loss items) with payment request
2. Pack-out costs and contents cleaning invoice with payment request (direct pay)
3. ALE Costs: Hotel following date of loss and furniture rental expense


Thank you for allowing Property Claims Services to be of assistance.

Respectfully Submitted:


John C. Schumann

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

PITTSBURGH CLAIMS
FEB 2 8 2003
Ans.

**BORDEN/PA**

**Room: Roofing**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Remove Laminated - 30 yr. - comp. shingle rfg - incl. felt | | | | | |
| | 48.80 SQ | 34.08 | 1,663.10 | 166.31 | 1,496.79 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | | | | | |
| | 48.80 SQ | 23.93 | 1,167.78 | 116.78 | 1,051.00 |
| Laminated - 30 yr. - comp. shingle rfg - incl. felt | | | | | |
| | 54.00 SQ | 154.60 | 8,348.40 | 834.84 | 7,513.56 |
| R&R Additional charge for steep roof - 7/12 to 10/12 slope | | | | | |
| | 54.00 SQ | 23.93 | 1,292.22 | 129.23 | 1,162.99 |
| R&R Additional charge for high roof (2 stories or greater) | | | | | |
| | 27.00 SQ | 10.12 | 273.24 | 27.32 | 245.92 |
| approximately 50% of the roof area is two story | | | | | |
| R&R Rubber roofing - Full adhered system | | | | | |
| | 4.48 SQ | 270.00 | 1,209.60 | 120.96 | 1,088.64 |
| R&R Sheathing - plywood - 5/8" CDX | | | | | |
| | 448.00 SF | 1.15 | 515.20 | 51.52 | 463.68 |
| To replace under rubber roofing located on rear slope of dwelling roof | | | | | |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | | | | | |
| | 1,530.00 SF | 2.75 | 4,207.50 | 420.75 | 3,786.75 |
| R&R Sheathing - plywood - 5/8" CDX | | | | | |
| | 1,480.00 SF | 1.32 | 1,953.60 | 195.36 | 1,758.24 |
| R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | | | | | |
| | 448.00 SF | 2.75 | 1,232.00 | 123.20 | 1,108.80 |
| Removal and replacement of rafters under the rubber membrane rear slope attached to the main rear lower slope of the roof. | | | | | |
| R&R Roof vent - turtle type | | | | | |
| | 4.00 EA | 31.90 | 127.60 | 12.76 | 114.84 |

AM085

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Roofing

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Flashing - pipe jack | 5.00 EA | 19.03 | 95.15 | 9.52 | 85.63 |
| **ROOM TOTAL: Roofing** | | | 22,085.39 | 2,208.55 | 22,083.39 |

## Room: Front Elevation

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | 1,560.00 SF | 2.29 | 3,572.40 | 357.24 | 3,215.16 |
| R&R Gutter / downspout - aluminum | 244.00 LF | 3.43 | 836.92 | 83.69 | 753.23 |
| Includes downspouts | | | | | |
| R&R Gutter guard/screen | 164.00 LF | 2.04 | 334.56 | 33.46 | 301.10 |
| Clean window unit (per side) 10 - 20 SF | 19.00 EA | 6.99 | 132.81 | 13.28 | 119.53 |
| R&R Specialty aluminum window unit - Extra large | 1.00 EA | 772.73 | 772.73 | 77.28 | 695.45 |
| R&R Vinyl window - casement, 3-5 sf - Premium grade | 5.00 EA | 274.86 | 1,374.30 | 137.43 | 1,236.87 |
| Seal & paint wood window (per side) | 5.00 EA | 19.92 | 99.60 | 9.96 | 89.64 |

BORDEN/PA

AM086

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Front Elevation

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean overhead door & hardware | | | | | |
| | 1.00 EA | 19.68 | 19.68 | 1.97 | 17.71 |
| Paint/finish overhead door - 2 coats (per side) | | | | | |
| | 1.00 EA | 56.53 | 56.53 | 5.65 | 50.88 |
| R&R Soffit - wood | | | | | |
| | 26.00 SF | 2.77 | 72.02 | 7.20 | 64.82 |
| Prime & paint exterior soffit - wood | | | | | |
| | 26.00 SF | 1.02 | 26.52 | 2.65 | 23.87 |
| R&R Fascia - 1" x 6" #1 pine | | | | | |
| | 30.00 LF | 3.49 | 104.70 | 10.47 | 94.23 |
| Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | |
| | 30.00 LF | 0.76 | 22.80 | 2.28 | 20.52 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 30.00 LF | 1.72 | 51.60 | 5.16 | 46.44 |
| Paint crown molding - two coats | | | | | |
| | 30.00 LF | 0.67 | 20.10 | 2.01 | 18.09 |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 30.00 LF | 3.11 | 93.30 | 9.33 | 83.97 |
| Seal & paint trim | | | | | |
| | 130.00 LF | 0.65 | 84.50 | 8.45 | 76.05 |
| Replacement of 1 x 6 trim on front porch posts and to paint all four posts | | | | | |
| R&R Fascia - metal, 8" | | | | | |
| | 32.00 LF | 2.78 | 88.96 | 8.89 | 80.07 |
| freeze board aluminum across right front elevation of garage | | | | | |
| Masonry acid wash | | | | | |
| | 238.00 SF | 0.32 | 76.16 | 7.62 | 68.54 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | | | | | |
| | 1.00 EA | 976.68 | 976.68 | 97.67 | 879.01 |
| R&R Ext. door sidelight - wood - 12"- 14" wide - Deluxe grade | | | | | |
| | 1.00 EA | 775.26 | 775.26 | 77.53 | 697.73 |
| Prime & paint door slab only - exterior (per side) | | | | | |
| | 1.00 EA | 21.87 | 21.87 | 2.19 | 19.68 |

BORDEN/PA

02/27/2003   Page: 4

AM087

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Front Elevation

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PAINTING, exterior door sidelight-wood | | | | | |
| | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Paint door or window opening - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - Premium grade | | | | | |
| | 1.00 EA | 147.43 | 147.43 | 14.75 | 132.68 |
| R&R Door opening (jamb & casing) - 36"to60"wide - stain grade | | | | | |
| | 1.00 EA | 128.28 | 128.28 | 12.83 | 115.45 |
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 104.00 SF | 0.43 | 44.72 | 4.47 | 40.25 |
| R&R Sheathing - 1 1/8" - tongue and groove | | | | | |
| | 104.00 SF | 2.87 | 298.48 | 29.85 | 268.63 |
| Exterior - seal or prime then paint with two finish coats | | | | | |
| | 104.00 SF | 0.81 | 84.24 | 8.42 | 75.82 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 60.00 LF | 3.59 | 215.40 | 21.54 | 193.86 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 104.00 LF | 1.72 | 178.88 | 17.89 | 160.99 |
| Seal & paint trim | | | | | |
| | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| freeze board across exterior of front porch, two sections with molding | | | | | |
| Seal & paint trim | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| front porch recessed light fixtures | | | | | |

**ROOM TOTAL: Front Elevation**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 11,548.59 | 1,154.87 | 11,547.59 |

AM088

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

## Room: Right Elevation

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 445.00 SF | 2.29 | 1,019.05 | 101.91 | 917.14 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Clean door (per side) | | | | | |
| | 4.00 EA | 3.40 | 13.60 | 1.36 | 12.24 |
| R&R Storm door assembly - Premium grade | | | | | |
| | 1.00 EA | 313.06 | 313.06 | 31.31 | 281.75 |
| double doors on rear right elevation at master bedroom and rear patio | | | | | |
| R&R Gutter guard/screen - High grade | | | | | |
| | 60.00 LF | 6.88 | 412.80 | 41.28 | 371.52 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 60.00 LF | 3.43 | 205.80 | 20.58 | 185.22 |

**ROOM TOTAL:  Right Elevation**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 2,297.25 | 229.73 | 2,067.52 |

BORDEN/PA

AM089

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Rear Elevation**

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | | | | | |
| | 102.00 LF | 2.04 | 208.08 | 20.81 | 187.27 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 162.00 LF | 3.43 | 555.66 | 55.57 | 500.09 |
| Includes downspouts | | | | | |
| R&R Siding - vinyl - High grade | | | | | |
| | 550.00 SF | 2.29 | 1,259.50 | 125.95 | 1,133.55 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 5.00 EA | 291.00 | 1,455.00 | 145.50 | 1,309.50 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 24.00 EA | 6.99 | 167.76 | 16.78 | 150.98 |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 1.00 EA | 291.00 | 291.00 | 29.10 | 261.90 |
| R&R Sheathing - plywood - 1/2" CDX | | | | | |
| | 162.00 SF | 1.10 | 178.20 | 17.82 | 160.38 |
| R&R Sheathing - 1 1/8" - tongue and groove | | | | | |
| | 126.00 SF | 2.87 | 361.62 | 36.16 | 325.46 |
| Exterior - paint two coats | | | | | |
| | 126.00 SF | 0.58 | 73.08 | 7.31 | 65.77 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 120.00 LF | 3.59 | 430.80 | 43.08 | 387.72 |
| Seal & paint trim | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Ceiling fan without light | | | | | |
| | 1.00 EA | 153.89 | 153.89 | 15.39 | 138.50 |
| R&R Light fixture - High grade | | | | | |
| | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R Crown molding - 2 1/4" | | | | | |
| | 120.00 LF | 1.72 | 206.40 | 20.64 | 185.76 |
| Paint crown molding - two coats | | | | | |
| | 120.00 LF | 0.67 | 80.40 | 8.04 | 72.36 |

AM090

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Rear Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Brick veneer - High grade | | | | | |
| | 120.00 SF | 8.68 | 1,041.60 | 104.16 | 937.44 |
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 126.00 SF | 0.43 | 54.18 | 5.42 | 48.76 |
| Paint concrete the surface area | | | | | |
| | 126.00 SF | 1.19 | 149.94 | 14.99 | 134.95 |
| apoxy paint on concrete floor on rear elevation | | | | | |
| R&R Trim board - 1" x 6" - installed (pine) | | | | | |
| | 128.00 LF | 3.11 | 398.08 | 39.81 | 358.27 |
| Seal & paint trim | | | | | |
| | 128.00 LF | 0.65 | 83.20 | 8.32 | 74.88 |
| the above two entries pertain to the supporting posts and trim between the posts surrounding the rear porch. | | | | | |
| R&R 6-0 6-8 wood sliding patio door - w/ext. clad. - Premium | | | | | |
| | 1.00 EA | 1,982.23 | 1,982.23 | 198.23 | 1,784.00 |

| ROOM TOTAL: Rear Elevation | | | | | |
|---|---|---|---|---|---|
| | | | 9,272.85 | 927.30 | 8,345.55 |

## Room: Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Siding - vinyl - High grade | | | | | |
| | 415.00 SF | 2.29 | 950.35 | 95.04 | 855.31 |

AM091

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Gutter guard/screen | | | | | |
| | 62.00 LF | 2.04 | 126.48 | 12.65 | 113.83 |
| R&R Gutter / downspout - aluminum | | | | | |
| | 92.00 LF | 3.43 | 315.56 | 31.56 | 284.00 |
| includes downspouts | | | | | |
| R&R Vinyl window - casement, 6-8 sf - High grade | | | | | |
| | 7.00 EA | 291.00 | 2,037.00 | 203.70 | 1,833.30 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 12.00 EA | 6.99 | 83.88 | 8.39 | 75.49 |
| R&R Attic vent - gable end - vinyl | | | | | |
| | 1.00 EA | 60.41 | 60.41 | 6.04 | 54.37 |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | | | | | |
| | 2.00 EA | 976.68 | 1,953.36 | 195.34 | 1,758.02 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Wood door frame & trim - hardwood (for a 2"x 4" wall) | | | | | |
| | 40.00 LF | 9.92 | 396.80 | 39.68 | 357.12 |
| Paint door or window opening - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.20 | 28.40 | 2.84 | 25.56 |
| R&R Door lockset & deadbolt - exterior - High grade | | | | | |
| | 1.00 EA | 109.75 | 109.75 | 10.98 | 98.77 |
| R&R Fascia - metal, 6" | | | | | |
| | 80.00 LF | 2.56 | 204.80 | 20.48 | 184.32 |
| R&R Soffit - vinyl | | | | | |
| | 84.00 SF | 2.91 | 244.44 | 24.44 | 220.00 |
| R&R Spot light fixture - double - w/motion sensor | | | | | |
| | 1.00 EA | 128.40 | 128.40 | 12.84 | 115.56 |
| R&R Soffit - vinyl | | | | | |
| | 35.00 SF | 2.91 | 101.85 | 10.19 | 91.66 |
| R&R Exterior light fixture | | | | | |
| | 2.00 EA | 61.37 | 122.74 | 12.27 | 110.47 |

AM092

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

## CONTINUED - Left Elevation

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | | |
| | 46.00 LF | 10.93 | 502.78 | 50.28 | 452.50 |
| R&R Brick veneer - High grade | | | | | |
| | 365.00 SF | 8.68 | 3,168.20 | 316.82 | 2,851.38 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 40.00 LF | 3.59 | 143.60 | 14.36 | 129.24 |
| Seal & paint trim | | | | | |
| | 40.00 LF | 0.65 | 26.00 | 2.60 | 23.40 |
| R&R Central air - condenser unit - 3 ton | | | | | |
| | 1.00 EA | 1,142.07 | 1,142.07 | 114.20 | 1,027.87 |
| R&R Shutters - simulated wood (polystyrene) - Small | | | | | |
| | 4.00 EA | 44.03 | 176.12 | 17.61 | 158.51 |

| ROOM TOTAL:  Left Elevation | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 12,051.49 | 1,205.16 | 12,050.49 |

**Room: Bedroom 1**                                     LxWxH  15'0" x 13'6" x 8'0"

**Subroom 1: closet**                                    LxWxH  8'0" x 2'0" x 8'0"

| | | |
|---|---|---|
| 616.00  SF Walls | 218.50  SF Ceiling | 834.50  SF Walls & Ceiling |
| 218.50  SF Floor | 24.28  SY Flooring | 77.00  LF Floor Perimeter |
| 184.00  SF Long Wall | 124.00  SF Short Wall | 77.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 218.50 SF | 0.22 | 48.07 | 4.81 | 43.26 |

BORDEN/PA

AM093

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 1

Seal/prime the ceiling - three coats

|  | 218.50 SF | 0.58 | 126.73 | 12.67 | 114.06 |
|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Chandelier - Detach & reset | | | | | |
| | 1.00 EA | 83.50 | 83.50 | 8.35 | 75.15 |
| Clean chandelier - above average detail | | | | | |
| | 1.00 EA | 37.09 | 37.09 | 3.71 | 33.38 |
| Clean crown molding | | | | | |
| | 77.00 LF | 0.21 | 16.17 | 1.62 | 14.55 |
| Paint crown molding - two coats | | | | | |
| | 77.00 LF | 0.67 | 51.59 | 5.16 | 46.43 |
| R&R Smoke detector - Premium grade | | | | | |
| | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| direct wired smoke detector | | | | | |
| R&R Phone, TV, or speaker outlet | | | | | |
| | 2.00 EA | 16.19 | 32.38 | 3.23 | 29.15 |
| R&R Outlet or switch | | | | | |
| | 9.00 EA | 12.08 | 108.72 | 10.88 | 97.84 |
| Clean baseboard | | | | | |
| | 77.00 LF | 0.16 | 12.32 | 1.23 | 11.09 |
| Paint baseboard - two coats | | | | | |
| | 77.00 LF | 0.65 | 50.05 | 5.01 | 45.04 |
| R&R Wallpaper - High grade | | | | | |
| | 616.00 SF | 2.04 | 1,256.64 | 125.66 | 1,130.98 |
| Prep wall for wallpaper | | | | | |
| | 616.00 SF | 0.27 | 166.32 | 16.63 | 149.69 |
| Clean trim - wood | | | | | |
| | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | | | | | |
| | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Clean door (per side) | | | | | |
| | 8.00 EA | 3.40 | 27.20 | 2.72 | 24.48 |

AM094

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Bedroom 1

Paint door slab only - 2 coats (per side)

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
|  | 8.00 EA | 14.25 | 114.00 | 11.40 | 102.60 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean door hardware |  |  |  |  |  |
|  | 3.00 EA | 3.15 | 9.45 | 0.95 | 8.50 |
| Clean window unit (per side) 10 - 20 SF |  |  |  |  |  |
|  | 5.00 EA | 6.99 | 34.95 | 3.50 | 31.45 |
| Seal & paint wood window (per side) |  |  |  |  |  |
|  | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Paint door or window opening - 2 coats (per side) |  |  |  |  |  |
|  | 6.00 EA | 14.20 | 85.20 | 8.52 | 76.68 |
| R&R Window drapery - hardware - Small |  |  |  |  |  |
|  | 2.00 EA | 53.11 | 106.22 | 10.63 | 95.59 |
| Seal & paint wood shelving, 12"- 24" width |  |  |  |  |  |
|  | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| Clean closet shelf and rod per lineal foot |  |  |  |  |  |
|  | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Clean floor and seal - wood |  |  |  |  |  |
|  | 218.50 SF | 0.37 | 80.85 | 8.09 | 72.76 |
| R&R Heat/AC register |  |  |  |  |  |
|  | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Fluorescent light fixture |  |  |  |  |  |
|  | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| Closet light fixture |  |  |  |  |  |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) |  |  |  |  |  |
|  | 4.00 EA | 18.71 | 74.84 | 7.48 | 67.36 |

**ROOM TOTAL: Bedroom 1**

|  |  |  | 2,985.44 | 298.58 | 2,686.86 |
|---|---|---|---|---|---|

AM095

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Bedroom 2**                                          **LxWxH  14'0" x 12'2" x 8'0"**

**Subroom 1: offset**                                        **LxWxH  10'0" x 1'6" x 8'0"**

**Subroom 2: closet**                                        **LxWxH  6'10" x 2'6" x 8'0"**

| | | | | | |
|---|---|---|---|---|---|
| 752.00 | SF Walls | 202.42 | SF Ceiling | 954.42 | SF Walls & Ceiling |
| 202.42 | SF Floor | 22.49 | SY Flooring | 94.00 | LF Floor Perimeter |
| 246.67 | SF Long Wall | 129.33 | SF Short Wall | 94.00 | LF Ceil. Perimeter |

## DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 202.42 SF | 0.22 | 44.53 | 4.45 | 40.08 |
| Seal/prime the ceiling - three coats | | | | | |
| | 202.42 SF | 0.58 | 117.40 | 11.74 | 105.66 |
| R&R Fluorescent - four tube - 8' - fixture w/lens | | | | | |
| | 4.00 EA | 139.70 | 558.80 | 55.88 | 502.92 |
| R&R Wallpaper - High grade | | | | | |
| | 752.00 SF | 2.04 | 1,534.08 | 153.40 | 1,380.68 |
| Prep wall for wallpaper | | | | | |
| | 752.00 SF | 0.27 | 203.04 | 20.30 | 182.74 |
| Clean cabinetry - full height - inside and out | | | | | |
| | 6.50 LF | 9.87 | 64.16 | 6.42 | 57.74 |
| Paint cabinetry - full height - inside and out | | | | | |
| | 6.50 LF | 14.11 | 91.72 | 9.17 | 82.55 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door hardware | | | | | |
| | 4.00 EA | 3.15 | 12.60 | 1.26 | 11.34 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 7.00 LF | 0.52 | 3.64 | 0.36 | 3.28 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 14.00 LF | 1.31 | 18.34 | 1.83 | 16.51 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

AM096

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Bedroom 2

Paint door slab only - 2 coats (per side)

|  | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean baseboard | | | | | |
| | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Paint baseboard - two coats | | | | | |
| | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | | | | | |
| | 120.00 LF | 0.16 | 19.20 | 1.92 | 17.28 |
| Paint casing - two coats | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| R&R Outlet or switch | | | | | |
| | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Fluorescent light fixture | | | | | |
| | 1.00 EA | 78.02 | 78.02 | 7.80 | 70.22 |
| fluoresent light fixture in closet | | | | | |
| Clean floor and seal - wood | | | | | |
| | 202.42 SF | 0.37 | 74.90 | 7.49 | 67.41 |
| R&R Smoke detector - Premium grade | | | | | |
| | 1.00 EA | 142.67 | 142.67 | 14.27 | 128.40 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 3.00 EA | 18.71 | 56.13 | 5.61 | 50.52 |

| ROOM TOTAL:  Bedroom 2 | | | | | |
|---|---|---|---|---|---|
| | | | 3,487.43 | 348.72 | 3,138.71 |

BORDEN/PA

02/27/2003   Page: 14

AM097

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| | |
|---|---|
| **Room: Master Bedroom** | **LxWxH  16'10" x 12'6" x 8'0"** |
| **Subroom 1: offset** | **LxWxH  8'6" x 8'0" x 8'0"** |
| **Subroom 2: closet** | **LxWxH  3'0" x 2'6" x 8'0"** |
| **Subroom 3: dressing area** | **LxWxH  11'0" x 3'6" x 8'0"** |
| **Subroom 4: dressing offset** | **LxWxH  5'0" x 2'6" x 8'0"** |
| **Subroom 5: closet 2** | **LxWxH  11'0" x 2'6" x 8'0"** |
| **Subroom 6: closet 3** | **LxWxH  6'0" x 2'6" x 8'0"** |

| | | |
|---|---|---|
| 1,525.33  SF Walls | 379.42  SF Ceiling | 1,904.75  SF Walls & Ceiling |
| 379.42  SF Floor | 42.16  SY Flooring | 190.67  LF Floor Perimeter |
| 490.67  SF Long Wall | 272.00  SF Short Wall | 190.67  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 379.42 SF | 0.22 | 83.47 | 8.35 | 75.12 |
| Seal/prime the ceiling - three coats | | | | | |
| | 379.42 SF | 0.58 | 220.06 | 22.01 | 198.05 |
| R&R Light fixture - Premium grade | | | | | |
| | 2.00 EA | 128.26 | 256.52 | 25.65 | 230.87 |
| R&R Wallpaper border - Premium grade | | | | | |
| | 143.00 LF | 3.60 | 514.80 | 51.48 | 463.32 |
| adjusted to eliminate the three closet areas | | | | | |
| R&R Wallpaper - Premium grade | | | | | |
| | 316.00 SF | 2.73 | 862.68 | 86.27 | 776.41 |
| dressing area only | | | | | |
| wallpaper in dressing area only | | | | | |
| Prep wall for wallpaper | | | | | |
| | 316.00 SF | 0.27 | 85.32 | 8.53 | 76.79 |
| Clean the walls - Heavy | | | | | |
| | 1,525.33 SF | 0.22 | 335.57 | 33.56 | 302.01 |

AM098

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Master Bedroom

Seal/prime the walls and ceiling - one coat

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1,904.75 SF | 0.24 | 457.14 | 45.71 | 411.43 |

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Painting - Faux (special effects) - 3 part | | | | | |
| | 672.00 SF | 1.49 | 1,001.28 | 100.13 | 901.15 |
| Clean door (per side) | | | | | |
| | 12.00 EA | 3.40 | 40.80 | 4.08 | 36.72 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 12.00 EA | 14.25 | 171.00 | 17.10 | 153.90 |
| Clean door hardware | | | | | |
| | 12.00 EA | 3.15 | 37.80 | 3.78 | 34.02 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| Clean trim - wood | | | | | |
| | 240.00 LF | 0.16 | 38.40 | 3.84 | 34.56 |
| Paint casing - two coats | | | | | |
| | 24.00 LF | 0.65 | 15.60 | 1.56 | 14.04 |
| Clean baseboard | | | | | |
| | 190.67 LF | 0.16 | 30.51 | 3.05 | 27.46 |
| Paint baseboard - two coats | | | | | |
| | 190.67 LF | 0.65 | 123.94 | 12.39 | 111.55 |
| R&R Carpet - (material and labor) - Premium grade | | | | | |
| | 379.42 SF | 3.32 | 1,259.68 | 125.97 | 1,133.71 |
| R&R Carpet pad - High grade | | | | | |
| | 379.42 SF | 0.87 | 330.10 | 33.01 | 297.09 |
| Clean shelving - wood | | | | | |
| | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 28.00 LF | 0.52 | 14.56 | 1.46 | 13.10 |

Property Claims Services
_____

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bedroom

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Heat/AC register | 6.00 EA | 17.12 | 102.72 | 10.27 | 92.45 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean ductwork - Exterior (per LF) | 6.00 LF | 1.97 | 11.82 | 1.18 | 10.64 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| Mirror - plate glass - Detach & reset | 20.00 SF | 2.83 | 56.60 | 5.66 | 50.94 |
| Clean mirror | 20.00 SF | 0.35 | 7.00 | 0.70 | 6.30 |
| Clean cabinetry - lower - inside and out | 6.00 LF | 5.66 | 33.96 | 3.40 | 30.56 |
| Clean countertop | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| Clean bathroom fixtures - Large bathroom | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Light bar - 5 lights - High grade | 2.00 EA | 128.54 | 257.08 | 25.71 | 231.37 |
| Waste Item - Carpet - (material and labor) - Premium grade | 56.91 SF | 3.18 | 180.97 | 18.10 | 162.87 |

| ROOM TOTAL: Master Bedroom | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| | | 6,910.63 | 691.08 | 6,219.55 |

**Room: Master Bath**                    LxWxH  10'6" x 7'0" x 8'0"

**Subroom 1: offset**                    LxWxH  3'0" x 3'0" x 8'0"

AM100

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset 2**                                          **LxWxH  4'0" x 2'6" x 8'0"**

**Subroom 3: offset 3**                                          **LxWxH  6'0" x 2'6" x 8'0"**

**Subroom 4: closet**                                            **LxWxH  2'6" x 2'6" x 8'0"**

| | | |
|---|---|---|
| 696.00  SF Walls | 113.75  SF Ceiling | 809.75  SF Walls & Ceiling |
| 113.75  SF Floor | 12.64  SY Flooring | 87.00  LF Floor Perimeter |
| 208.00  SF Long Wall | 140.00  SF Short Wall | 87.00  LF Ceil. Perimeter |

## DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Bathtub - Premium grade | | | | | |
| | 1.00 EA | 857.86 | 857.86 | 85.79 | 772.07 |
| R&R Bathtub faucet (no shower) - High grade | | | | | |
| | 1.00 EA | 175.47 | 175.47 | 17.55 | 157.92 |
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Wallpaper border - High grade | | | | | |
| | 142.00 LF | 3.19 | 452.98 | 45.30 | 407.68 |
| perimeter adjusted for shower and closet areas.  two boarders located in this room. | | | | | |
| Clean the ceiling - Heavy | | | | | |
| | 113.75 SF | 0.22 | 25.03 | 2.50 | 22.53 |
| Seal/prime the ceiling - three coats | | | | | |
| | 113.75 SF | 0.58 | 65.98 | 6.60 | 59.38 |
| Clean trim - wood | | | | | |
| | 80.00 LF | 0.16 | 12.80 | 1.28 | 11.52 |
| Seal & paint trim | | | | | |
| | 80.00 LF | 0.65 | 52.00 | 5.20 | 46.80 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |

AM101

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Master Bath

Clean shelving - wood

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 60.00 LF | 1.31 | 78.60 | 7.86 | 70.74 |
| R&R Outlet or switch | | | | | |
| | 5.00 EA | 12.08 | 60.40 | 6.05 | 54.35 |
| R&R Toilet paper holder - Premium grade | | | | | |
| | 1.00 EA | 37.26 | 37.26 | 3.72 | 33.54 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | | | | | |
| | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Heat/AC register | | | | | |
| | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | | | | | |
| | 113.75 SF | 0.54 | 61.43 | 6.14 | 55.29 |
| Clean ceramic tile | | | | | |
| | 80.00 SF | 0.54 | 43.20 | 4.32 | 38.88 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |

**ROOM TOTAL: Master Bath**

|  | | 2,462.83 | 246.30 | 2,216.53 |
|---|---|---|---|---|

**Room: Upstairs hallway**                                    LxWxH  11'0" x 6'0" x 8'0"

AM102

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset**                                                    **LxWxH  8'0" x 4'0" x 8'0"**

**Subroom 2: offset 2**                                                  **LxWxH  14'0" x 5'0" x 8'0"**

**Subroom 3: closet**                                                      **LxWxH  2'6" x 1'6" x 8'0"**

| | | |
|---|---|---|
| 832.00  SF Walls | 171.75  SF Ceiling | 1,003.75  SF Walls & Ceiling |
| 171.75  SF Floor | 19.08  SY Flooring | 104.00  LF Floor Perimeter |
| 284.00  SF Long Wall | 132.00  SF Short Wall | 104.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 171.75 SF | 0.22 | 37.79 | 3.78 | 34.01 |
| Seal/prime the ceiling - three coats | | | | | |
| | 171.75 SF | 0.58 | 99.62 | 9.96 | 89.66 |
| R&R Recessed light fixture - High grade | | | | | |
| | 7.00 EA | 104.93 | 734.51 | 73.45 | 661.06 |
| R&R Recessed light fixture - Premium grade | | | | | |
| | 1.00 EA | 124.56 | 124.56 | 12.46 | 112.10 |
| spot light fixture | | | | | |
| Clean crown molding | | | | | |
| | 104.00 LF | 0.21 | 21.84 | 2.18 | 19.66 |
| Paint crown molding - two coats | | | | | |
| | 104.00 LF | 0.67 | 69.68 | 6.97 | 62.71 |
| Clean the walls - Heavy | | | | | |
| | 832.00 SF | 0.22 | 183.04 | 18.30 | 164.74 |
| Seal/prime the walls - two coats | | | | | |
| | 832.00 SF | 0.41 | 341.12 | 34.11 | 307.01 |
| Clean baseboard | | | | | |
| | 104.00 LF | 0.16 | 16.64 | 1.66 | 14.98 |
| Paint baseboard - two coats | | | | | |
| | 104.00 LF | 0.65 | 67.60 | 6.76 | 60.84 |
| R&R Carpet - (material and labor) -Itel Evaluation | | | | | |
| | 171.75 SF | 2.89 | 496.36 | 49.64 | 446.72 |
| R&R Carpet pad - High grade | | | | | |
| | 171.75 SF | 0.87 | 149.43 | 14.94 | 134.49 |
| Clean trim - wood | | | | | |
| | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |

BORDEN/PA

AM103

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

### CONTINUED - Upstairs hallway

Paint casing - two coats

| | | | | |
|---|---|---|---|---|
| 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | | | | | |
| | 4.00 EA | 12.08 | 48.32 | 4.83 | 43.49 |
| Clean shelving - wood | | | | | |
| | 30.00 LF | 0.43 | 12.90 | 1.29 | 11.61 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 30.00 LF | 1.31 | 39.30 | 3.93 | 35.37 |
| R&R Heat/AC register | | | | | |
| | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |
| Waste Item - Carpet - (material and labor) -Itel Evaluation | | | | | |
| | 25.76 SF | 2.75 | 70.84 | 7.08 | 63.76 |

ROOM TOTAL:  Upstairs hallway

| | | | |
|---|---|---|---|
| | 2,758.79 | 275.86 | 2,482.93 |

AM104

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Closet**                                    **LxWxH  7'0" x 5'8" x 8'0"**

| | | |
|---|---|---|
| 202.67  SF Walls | 39.67  SF Ceiling | 242.33  SF Walls & Ceiling |
| 39.67  SF Floor | 4.41  SY Flooring | 25.33  LF Floor Perimeter |
| 56.00  SF Long Wall | 45.33  SF Short Wall | 25.33  LF Ceil. Perimeter |

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 39.67 SF | 0.22 | 8.73 | 0.87 | 7.86 |
| Seal/prime the ceiling - two coats | | | | | |
| | 39.67 SF | 0.41 | 16.26 | 1.63 | 14.63 |
| R&R Wallpaper - High grade | | | | | |
| | 202.67 SF | 2.04 | 413.45 | 41.35 | 372.10 |
| Prep wall for wallpaper | | | | | |
| | 202.67 SF | 0.27 | 54.72 | 5.47 | 49.25 |
| Clean baseboard | | | | | |
| | 25.33 LF | 0.16 | 4.05 | 0.41 | 3.64 |
| Paint baseboard - two coats | | | | | |
| | 25.33 LF | 0.65 | 16.46 | 1.65 | 14.81 |
| R&R Carpet - (material and labor) - Premium grade | | | | | |
| | 39.67 SF | 2.89 | 114.64 | 11.47 | 103.17 |
| R&R Carpet pad - High grade | | | | | |
| | 39.67 SF | 0.87 | 34.51 | 3.45 | 31.06 |
| R&R Wallpaper border - High grade | | | | | |
| | 25.33 LF | 3.19 | 80.80 | 8.09 | 72.71 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |

BORDEN/PA                                              02/27/2003   Page: 22

AM105

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Closet

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - Premium grade | | | | | |
| | 5.95 SF | 2.75 | 16.36 | 1.64 | 14.72 |

**ROOM TOTAL:  Closet**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 801.55 | 80.19 | 721.36 |

**Room: Stairway**                                         **LxWxH  13'0" x 7'0" x 16'0"**

**Subroom 1: offset**                                      **LxWxH  4'0" x 2'6" x 8'0"**

| 744.00  SF Walls | 101.00  SF Ceiling | 845.00  SF Walls & Ceiling |
|---|---|---|
| 101.00  SF Floor | 11.22  SY Flooring | 53.00  LF Floor Perimeter |
| 240.00  SF Long Wall | 132.00  SF Short Wall | 53.00  LF Ceil. Perimeter |

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 101.00 SF | 0.22 | 22.22 | 2.22 | 20.00 |
| Seal/prime the ceiling - three coats | | | | | |
| | 101.00 SF | 0.58 | 58.58 | 5.86 | 52.72 |
| Clean the walls - Heavy | | | | | |
| | 744.00 SF | 0.22 | 163.68 | 16.37 | 147.31 |
| Seal/prime the walls - three coats | | | | | |
| | 744.00 SF | 0.58 | 431.52 | 43.15 | 388.37 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 6.00 EA | 6.99 | 41.94 | 4.19 | 37.75 |
| Seal & paint wood window (per side) | | | | | |
| | 6.00 EA | 19.92 | 119.52 | 11.95 | 107.57 |

AM106

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Stairway

Clean trim - wood

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 60.00 LF | 0.16 | 9.60 | 0.96 | 8.64 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint casing - two coats | | | | | |
| | 60.00 LF | 0.65 | 39.00 | 3.90 | 35.10 |
| Clean baseboard | | | | | |
| | 53.00 LF | 0.16 | 8.48 | 0.85 | 7.63 |
| Paint baseboard - two coats | | | | | |
| | 53.00 LF | 0.65 | 34.45 | 3.45 | 31.00 |
| Clean floor and seal - wood | | | | | |
| | 101.00 SF | 0.37 | 37.37 | 3.74 | 33.63 |
| R&R Chandelier - Premium grade | | | | | |
| | 1.00 EA | 400.62 | 400.62 | 40.06 | 360.56 |
| Clean stair riser - per side | | | | | |
| | 14.00 EA | 0.75 | 10.50 | 1.05 | 9.45 |
| Seal & paint stair riser - per side | | | | | |
| | 14.00 EA | 4.73 | 66.22 | 6.62 | 59.60 |
| Clean stair tread - per side | | | | | |
| | 13.00 EA | 0.75 | 9.75 | 0.98 | 8.77 |
| R&R Carpet - (material and labor) - High grade | | | | | |
| | 101.00 SF | -2.89 | -291.89 | -29.19 | -262.70 |
| Step charge for carpet installation | | | | | |
| | 13.00 EA | 4.16 | 54.08 | 5.41 | 48.67 |
| R&R Carpet pad | | | | | |
| | 101.00 SF | 0.46 | 46.46 | 4.65 | 41.81 |
| Clean handrail - wall mounted | | | | | |
| | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | | | | | |
| | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |
| CLEANING, ballastrade | | | | | |
| | 33.00 EA | 0.50 | 16.50 | 1.65 | 14.85 |
| PAINTING, pickets | | | | | |
| | 33.00 EA | 1.75 | 57.75 | 5.78 | 51.97 |

AM107

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Stairway

Waste Item - Carpet - (material and labor) - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 15.15 SF | -2.75 | -41.66 | -4.17 | -37.49 |

**ROOM TOTAL: Stairway**

| | | | 1,333.41 | 133.35 | 1,200.06 |
|---|---|---|---|---|---|

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Attic**                                    LxWxH  50'0" x 30'0" x 8'0"

| 1,280.00 | SF Walls | 1,500.00 | SF Ceiling | 2,780.00 | SF Walls & Ceiling |
|---|---|---|---|---|---|
| 1,500.00 | SF Floor | 166.67 | SY Flooring | 160.00 | LF Floor Perimeter |
| 400.00 | SF Long Wall | 240.00 | SF Short Wall | 160.00 | LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Batt insulation - 6" - R19 | | | | | |
| | 1,280.00 SF | 0.72 | 921.60 | 92.16 | 829.44 |
| R&R Batt insulation - 4" - R13 | | | | | |
| | 90.00 SF | 0.69 | 62.10 | 6.21 | 55.89 |
| R&R Light fixture | | | | | |
| | 3.00 EA | 43.50 | 130.50 | 13.05 | 117.45 |
| Seal attic framing for odor control | | | | | |
| | 1,500.00 SF | 0.50 | 750.00 | 75.00 | 675.00 |
| Rewire - average residence - copper wiring | | | | | |
| | 375.00 SF | 2.13 | 798.75 | 79.88 | 718.87 |
| wiring for overhead lighting | | | | | |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

BORDEN/PA

02/27/2003  Page: 25

AM108

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Attic

#### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Rigid foam insulation board - 2" | | | | | |
| | 25.00 SF | 1.91 | 47.75 | 4.78 | 42.97 |
| Insulation attached to the interior of the door closing into the attic storage and access area | | | | | |
| Clean trim - wood | | | | | |
| | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing - two coats | | | | | |
| | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Underlayment - 3/4" particle board | | | | | |
| | 368.00 SF | 1.28 | 471.04 | 47.10 | 423.94 |

**ROOM TOTAL: Attic**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 3,233.24 | 323.33 | 2,909.91 |

### Room: Upper hall bath                    LxWxH  8'0" x 5'6" x 8'0"

| 216.00  SF Walls | 44.00  SF Ceiling | 260.00  SF Walls & Ceiling |
|---|---|---|
| 44.00  SF Floor | 4.89  SY Flooring | 27.00  LF Floor Perimeter |
| 64.00  SF Long Wall | 44.00  SF Short Wall | 27.00  LF Ceil. Perimeter |

#### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 44.00 SF | 0.22 | 9.68 | 0.97 | 8.71 |
| Seal/prime the ceiling - three coats | | | | | |
| | 44.00 SF | 0.58 | 25.52 | 2.55 | 22.97 |
| R&R Chandelier - Standard grade | | | | | |
| | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| Clean ceramic tile | | | | | |
| | 86.00 SF | 0.25 | 21.50 | 2.15 | 19.35 |

BORDEN/PA

02/27/2003  Page: 26

AM109

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Upper hall bath

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Mirror - 1/4" plate glass | | | | | |
| | 10.00 SF | 7.48 | 74.80 | 7.48 | 67.32 |
| R&R Exhaust fan - High grade | | | | | |
| | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Vanity - High grade | | | | | |
| | 3.00 LF | 115.26 | 345.78 | 34.57 | 311.21 |
| Clean countertop - tile | | | | | |
| | 6.00 SF | 0.51 | 3.06 | 0.31 | 2.75 |
| R&R Toilet paper holder - High grade | | | | | |
| | 1.00 EA | 27.46 | 27.46 | 2.74 | 24.72 |
| R&R Outlet or switch | | | | | |
| | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean trim - wood | | | | | |
| | 20.00 LF | 0.16 | 3.20 | 0.32 | 2.88 |
| Paint casing - two coats | | | | | |
| | 20.00 LF | 0.65 | 13.00 | 1.30 | 11.70 |
| R&R Baseboard - 3 1/4" | | | | | |
| | 14.00 LF | 1.74 | 24.36 | 2.43 | 21.93 |
| Paint baseboard - two coats | | | | | |
| | 14.00 LF | 0.65 | 9.10 | 0.91 | 8.19 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| R&R Door lockset - interior - Premium grade | | | | | |
| | 1.00 EA | 74.97 | 74.97 | 7.50 | 67.47 |
| R&R Wallpaper - High grade | | | | | |
| | 216.00 SF | 2.04 | 440.64 | 44.06 | 396.58 |
| R&R Wallpaper border - High grade | | | | | |
| | 27.00 LF | 3.19 | 86.13 | 8.62 | 77.51 |
| Prep wall for wallpaper | | | | | |
| | 216.00 SF | 0.27 | 58.32 | 5.83 | 52.49 |

BORDEN/PA

AM110

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Upper hall bath

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean floor - tile | | | | | |
| | 44.00 SF | 0.54 | 23.76 | 2.38 | 21.38 |
| Clean shower - Heavy | | | | | |
| | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| Clean shower door | | | | | |
| | 2.00 EA | 8.28 | 16.56 | 1.66 | 14.90 |
| R&R Heat/AC register | | | | | |
| | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |

**ROOM TOTAL:  Upper hall bath**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 1,740.30 | 174.04 | 1,566.26 |

**Room: Foyer**                                    LxWxH  12'0" x 9'4" x 8'0"

**Subroom 1: offset**                          LxWxH  11'0" x 3'6" x 8'0"

**Subroom 2: offset 2**                        LxWxH  6'6" x 3'6" x 8'0"

**Subroom 3: offset 3**                        LxWxH  7'0" x 5'0" x 8'0"

**Subroom 4: closet**                          LxWxH  6'0" x 2'6" x 8'0"

| | | |
|---|---|---|
| 1,061.33  SF Walls | 223.25  SF Ceiling | 1,284.58  SF Walls & Ceiling |
| 223.25  SF Floor | 24.81  SY Flooring | 132.67  LF Floor Perimeter |
| 340.00  SF Long Wall | 190.67  SF Short Wall | 132.67  LF Ceil. Perimeter |

AM111

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | | | | | |
| | 223.25 SF | 1.30 | 290.23 | 29.02 | 261.21 |
| Seal/prime the ceiling - three coats | | | | | |
| | 223.25 SF | 0.58 | 129.49 | 12.95 | 116.54 |
| R&R Light fixture - Premium grade | | | | | |
| | 3.00 EA | 128.26 | 384.78 | 38.48 | 346.30 |
| Seal floor or ceiling joist system | | | | | |
| | 223.25 SF | 0.57 | 127.25 | 12.73 | 114.52 |
| R&R Crown molding - 3 1/4" | | | | | |
| | 132.67 LF | 2.22 | 294.53 | 29.45 | 265.08 |
| Paint crown molding - two coats | | | | | |
| | 132.67 LF | 0.67 | 88.89 | 8.89 | 80.00 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| Clean the walls - Heavy | | | | | |
| | 1,061.33 SF | 0.22 | 233.49 | 23.35 | 210.14 |
| Seal/prime the walls - three coats | | | | | |
| | 1,061.33 SF | 0.58 | 615.57 | 61.56 | 554.01 |
| R&R Baseboard - 3 1/4" | | | | | |
| | 132.67 LF | 1.74 | 230.84 | 23.08 | 207.76 |
| R&R Base shoe | | | | | |
| | 132.67 LF | 0.83 | 110.12 | 11.01 | 99.11 |
| Paint baseboard - two coats | | | | | |
| | 132.67 LF | 0.65 | 86.24 | 8.62 | 77.62 |
| Seal & paint base shoe | | | | | |
| | 132.67 LF | 0.38 | 50.41 | 5.04 | 45.37 |
| R&R Tile floor covering - Premium grade | | | | | |
| | 223.25 SF | 11.23 | 2,507.10 | 250.71 | 2,256.39 |
| R&R Mortar bed for tile floors | | | | | |
| | 223.25 SF | 3.97 | 886.30 | 88.63 | 797.67 |
| Clean trim - wood | | | | | |
| | 180.00 LF | 0.16 | 28.80 | 2.88 | 25.92 |
| Paint casing - two coats | | | | | |
| | 180.00 LF | 0.65 | 117.00 | 11.70 | 105.30 |

BORDEN/PA

02/27/2003   Page: 29

AM112

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Foyer

Paint door slab only - 2 coats (per side)

| | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal & paint wood window (per side) | | | | | |
| | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| SIDELITE | | | | | |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 23.23 | 46.46 | 4.65 | 41.81 |
| R&R Outlet or switch | | | | | |
| | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Light fixture | | | | | |
| | 1.00 EA | 43.50 | 43.50 | 4.35 | 39.15 |
| porcelin light fixtue in closet | | | | | |
| R&R Door chime - Premium grade | | | | | |
| | 1.00 EA | 152.34 | 152.34 | 15.23 | 137.11 |
| R&R Casing - 2 1/4" | | | | | |
| | 20.00 LF | 1.45 | 29.00 | 2.90 | 26.10 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 5.00 EA | 17.82 | 89.10 | 8.92 | 80.18 |
| PAINTING, stenicl | | | | | |
| | 1.00 EA | 375.00 | 375.00 | 37.50 | 337.50 |
| stencil of books on shelving in hallway | | | | | |
| PAINTING, stenicl | | | | | |
| | 132.67 EA | 1.75 | 232.17 | 23.22 | 208.95 |
| stenicl surrounding the ceiling. Painted stencil. | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 30.00 SF | 2.44 | 73.20 | 7.32 | 65.88 |

BORDEN/PA

02/27/2003  Page: 30

AM113

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Foyer

R&R Underlayment - 5/8" BC plywood

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 40.00 SF | 1.77 | 70.80 | 7.08 | 63.72 |

**ROOM TOTAL: Foyer**

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 7,507.34 | 750.74 | 6,756.60 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Living Room**                                    **LxWxH  24'0" x 14'0" x 8'0"**

| | | |
|---|---|---|
| 608.00  SF Walls | 336.00  SF Ceiling | 944.00  SF Walls & Ceiling |
| 336.00  SF Floor | 37.33  SY Flooring | 76.00  LF Floor Perimeter |
| 192.00  SF Long Wall | 112.00  SF Short Wall | 76.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Three coat plaster over metal lath | | | | | |
| | 336.00 SF | 5.20 | 1,747.20 | 174.72 | 1,572.48 |
| Seal floor or ceiling joist system | | | | | |
| | 336.00 SF | 0.57 | 191.52 | 19.15 | 172.37 |
| Seal/prime the ceiling - three coats | | | | | |
| | 336.00 SF | 0.58 | 194.88 | 19.49 | 175.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 608.00 SF | 1.27 | 772.16 | 77.21 | 694.95 |
| Seal/prime the walls - three coats | | | | | |
| | 608.00 SF | 0.58 | 352.64 | 35.26 | 317.38 |
| R&R Baseboard - 3 1/4" | | | | | |
| | 76.00 LF | 1.74 | 132.24 | 13.23 | 119.01 |
| Paint baseboard - two coats | | | | | |
| | 76.00 LF | 0.65 | 49.40 | 4.94 | 44.46 |

BORDEN/PA                                                            02/27/2003   Page: 31

AM114

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Living Room

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Casing - oversized - 3 1/4" | | | | | |
| | 110.00 LF | 1.98 | 217.80 | 21.78 | 196.02 |
| Paint casing - two coats | | | | | |
| | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| Fireplace repair - Minimum charge | | | | | |
| | 1.00 EA | 185.00 | 185.00 | 18.50 | 166.50 |
| detach and reset mantle | | | | | |
| R&R Fireplace screen - Premium grade | | | | | |
| | 1.00 EA | 245.32 | 245.32 | 24.54 | 220.78 |
| Seal & paint fireplace mantel | | | | | |
| | 20.00 LF | 2.25 | 45.00 | 4.50 | 40.50 |
| Clean fireplace hearth | | | | | |
| | 20.00 SF | 0.66 | 13.20 | 1.32 | 11.88 |
| R&R Outlet or switch | | | | | |
| | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Rewire - average residence - copper wiring | | | | | |
| | 336.00 SF | 2.13 | 715.68 | 71.57 | 644.11 |
| Seal stud wall for odor control | | | | | |
| | 608.00 SF | 0.39 | 237.12 | 23.71 | 213.41 |
| R&R Cabinetry - full height unit - High grade | | | | | |
| | 8.50 LF | 281.58 | 2,393.43 | 239.34 | 2,154.09 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 7.00 EA | 6.99 | 48.93 | 4.89 | 44.04 |
| Seal & paint wood window (per side) | | | | | |
| | 7.00 EA | 19.92 | 139.44 | 13.94 | 125.50 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 7.00 EA | 17.82 | 124.74 | 12.47 | 112.27 |
| R&R Oak flooring - select grade - no finish | | | | | |
| | 336.00 SF | 8.53 | 2,866.08 | 286.61 | 2,579.47 |

AM115

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Living Room

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Sand, stain, and finish wood floor | | | | | |
| | 336.00 SF | 3.19 | 1,071.84 | 107.18 | 964.66 |
| R&R Batt insulation - 6" - R19 | | | | | |
| | 336.00 SF | 0.72 | 241.92 | 24.19 | 217.73 |
| R&R Batt insulation - 4" - R13 | | | | | |
| | 304.00 SF | 0.69 | 209.76 | 20.98 | 188.78 |
| WALL INSULATION | | | | | |

**ROOM TOTAL: Living Room**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 12,456.08 | 1,245.60 | 12,455.08 |

**Room: Jacuzzi Room**  LxWxH  20'6" x 14'7" x 8'0"

**Subroom 1: offset**  LxWxH  6'9" x 2'8" x 8'0"

**Subroom 2: closet**  LxWxH  8'6" x 5'6" x 8'0"

| 936.00 SF Walls | 363.71 SF Ceiling | 1,299.71 SF Walls & Ceiling |
|---|---|---|
| 363.71 SF Floor | 40.41 SY Flooring | 117.00 LF Floor Perimeter |
| 286.00 SF Long Wall | 182.00 SF Short Wall | 117.00 LF Ceil. Perimeter |

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 363.71 SF | 0.22 | 80.02 | 8.00 | 72.02 |
| Seal/prime the ceiling - three coats | | | | | |
| | 363.71 SF | 0.58 | 210.95 | 21.10 | 189.85 |
| R&R Recessed light fixture - High grade | | | | | |
| | 14.00 EA | 104.93 | 1,469.02 | 146.90 | 1,322.12 |

BORDEN/PA

AM116

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Jacuzzi Room

Clean the walls - Heavy

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls - three coats | | | | | |
| | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Finish wood window - 1 coat urethane (per side) | | | | | |
| | 8.00 EA | 13.05 | 104.40 | 10.44 | 93.96 |
| Clean shelving - wood | | | | | |
| | 48.00 LF | 0.43 | 20.64 | 2.06 | 18.58 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 48.00 LF | 1.31 | 62.88 | 6.29 | 56.59 |
| R&R Light fixture - High grade | | | | | |
| | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| closet light fixture | | | | | |
| R&R Outlet or switch | | | | | |
| | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| Clean cabinetry - lower - inside and out | | | | | |
| | 1.50 LF | 5.66 | 8.49 | 0.85 | 7.64 |
| Seal & paint cabinetry - lower - inside and out | | | | | |
| | 1.50 LF | 15.93 | 23.90 | 2.39 | 21.51 |
| Clean trim - wood | | | | | |
| | 200.00 LF | 0.16 | 32.00 | 3.20 | 28.80 |
| Finish trim - 1 coat urethane | | | | | |
| | 200.00 LF | 0.46 | 92.00 | 9.20 | 82.80 |
| Clean baseboard | | | | | |
| | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Finish baseboard - 1 coat urethane | | | | | |
| | 117.00 LF | 0.46 | 53.82 | 5.38 | 48.44 |
| R&R Carpet - (material and labor) - High grade | | | | | |
| | 363.71 SF | 2.49 | 905.64 | 90.56 | 815.08 |

BORDEN/PA

02/27/2003  Page: 34

AM117

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Room

R&R Carpet pad - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 363.71 SF | 0.87 | 316.43 | 31.64 | 284.79 |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Heat/AC register | | | | | |
| | 5.00 EA | 17.12 | 85.60 | 8.56 | 77.04 |
| APPLIANCES remove and reset tv mount | | | | | |
| | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| CLEANING tv mount | | | | | |
| | 1.00 EA | 12.00 | 12.00 | 1.20 | 10.80 |
| Clean ceramic tile | | | | | |
| | 175.00 SF | 0.25 | 43.75 | 4.38 | 39.37 |
| R&R Window blind - horizontal or vertical - Extra large | | | | | |
| | 3.00 EA | 125.56 | 376.68 | 37.67 | 339.01 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 6.00 EA | 17.82 | 106.92 | 10.69 | 96.23 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 5.00 EA | 18.71 | 93.55 | 9.36 | 84.19 |
| Waste Item - Carpet - (material and labor) - High grade | | | | | |
| | 54.56 SF | 2.35 | 128.22 | 12.82 | 115.40 |

**ROOM TOTAL:  Jacuzzi Room**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 5,298.70 | 529.87 | 4,768.83 |

**Room: Jacuzzi Bath**                                     **LxWxH  6'0" x 5'6" x 8'0"**

BORDEN/PA                                                  02/27/2003   Page: 35

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 1: offset**                                    **LxWxH 5'0" x 3'0" x 8'0"**

| 312.00 SF Walls | 48.00 SF Ceiling | 360.00 SF Walls & Ceiling |
| 48.00 SF Floor | 5.33 SY Flooring | 39.00 LF Floor Perimeter |
| 88.00 SF Long Wall | 68.00 SF Short Wall | 39.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 48.00 SF | 0.22 | 10.56 | 1.06 | 9.50 |
| Seal/prime the ceiling - two coats | | | | | |
| | 48.00 SF | 0.41 | 19.68 | 1.97 | 17.71 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| R&R Exhaust fan - High grade | | | | | |
| | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| Finish wood window - 1 coat urethane (per side) - Extr lrg | | | | | |
| | 1.00 EA | 21.12 | 21.12 | 2.11 | 19.01 |
| Clean trim - wood | | | | | |
| | 30.00 LF | 0.16 | 4.80 | 0.48 | 4.32 |
| Finish trim - 1 coat urethane | | | | | |
| | 30.00 LF | 0.46 | 13.80 | 1.38 | 12.42 |
| Clean baseboard | | | | | |
| | 39.00 LF | 0.16 | 6.24 | 0.62 | 5.62 |
| Finish baseboard - 1 coat urethane | | | | | |
| | 39.00 LF | 0.46 | 17.94 | 1.79 | 16.15 |
| Clean vanity - inside and out | | | | | |
| | 2.50 LF | 4.96 | 12.40 | 1.24 | 11.16 |
| Vanity - Detach & reset | | | | | |
| | 2.50 LF | 24.93 | 62.33 | 6.23 | 56.10 |
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| R&R Heat/AC register | | | | | |
| | 1.00 EA | 17.12 | 17.12 | 1.71 | 15.41 |
| Clean floor - tile | | | | | |
| | 33.00 SF | 0.34 | 11.22 | 1.12 | 10.10 |

AM119

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Jacuzzi Bath

Clean ductwork - Interior - vac./deod. (PER REGISTER)

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1.00 EA | 18.71 | 18.71 | 1.87 | 16.84 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Mirror - plate glass - Detach & reset | | | | | |
| | 12.00 SF | 2.83 | 33.96 | 3.40 | 30.56 |
| Clean cabinetry - full height - inside and out | | | | | |
| | 1.50 LF | 9.87 | 14.81 | 1.48 | 13.33 |
| Seal & paint full height cabinetry - inside and out | | | | | |
| | 1.50 LF | 18.86 | 28.29 | 2.83 | 25.46 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door slab only - 1 coat urethane (per side) | | | | | |
| | 2.00 EA | 9.81 | 19.62 | 1.96 | 17.66 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 1.00 EA | 17.82 | 17.82 | 1.78 | 16.04 |
| R&R Wallpaper border - High grade | | | | | |
| | 39.00 LF | 3.19 | 124.41 | 12.44 | 111.97 |
| R&R Wallpaper - High grade | | | | | |
| | 312.00 SF | 2.04 | 636.48 | 63.64 | 572.84 |
| Prep wall for wallpaper | | | | | |
| | 312.00 SF | 0.27 | 84.24 | 8.42 | 75.82 |
| R&R Outlet or switch | | | | | |
| | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |

**ROOM TOTAL: Jacuzzi Bath**

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 1,657.18 | 165.71 | 1,491.47 |

BORDEN/PA

02/27/2003   Page: 37

AM120

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Suite**  **LxWxH  16'6" x 16'6" x 8'0"**

**Subroom 1: offset**  **LxWxH  11'0" x 3'0" x 8'0"**

| | | | |
|---|---|---|---|
| 752.00  SF Walls | 305.25  SF Ceiling | 1,057.25  SF Walls & Ceiling |
| 305.25  SF Floor | 33.92  SY Flooring | 94.00  LF Floor Perimeter |
| 220.00  SF Long Wall | 156.00  SF Short Wall | 94.00  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | | | | | |
| | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Smoke detector - High grade | | | | | |
| | 1.00 EA | 45.89 | 45.89 | 4.59 | 41.30 |
| Clean the walls - Heavy | | | | | |
| | 752.00 SF | 0.22 | 165.44 | 16.54 | 148.90 |
| Seal/prime the walls - three coats | | | | | |
| | 752.00 SF | 0.58 | 436.16 | 43.62 | 392.54 |
| R&R Wallpaper border - High grade | | | | | |
| | 94.00 LF | 3.19 | 299.86 | 29.98 | 269.88 |
| R&R Heat/AC register | | | | | |
| | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Thermostat - electric heat - High grade | | | | | |
| | 2.00 EA | 52.84 | 105.68 | 10.57 | 95.11 |
| Clean trim - wood | | | | | |
| | 94.00 LF | 0.16 | 15.04 | 1.50 | 13.54 |
| Seal & paint trim | | | | | |
| | 94.00 LF | 0.65 | 61.10 | 6.11 | 54.99 |
| Clean trim - wood | | | | | |
| | 100.00 LF | 0.16 | 16.00 | 1.60 | 14.40 |
| Seal & paint trim | | | | | |
| | 100.00 LF | 0.65 | 65.00 | 6.50 | 58.50 |
| the above two entries pertain to the window and door casing | | | | | |
| R&R Glue down carpet - High grade | | | | | |
| | 305.25 SF | 2.38 | 726.50 | 72.65 | 653.85 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |

BORDEN/PA

02/27/2003  Page: 38

AM121

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Guest Suite

Paint door slab only - 2 coats (per side)

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

| **DESCRIPTION** | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| R&R Outlet or switch | | | | | |
| | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| R&R Window blind - horizontal or vertical - Large | | | | | |
| | 4.00 EA | 86.87 | 347.48 | 34.75 | 312.73 |
| Seal & paint wood window (per side) | | | | | |
| | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| Clean cabinetry - upper - inside and out | | | | | |
| | 7.00 LF | 5.66 | 39.62 | 3.96 | 35.66 |
| Clean cabinetry - lower - inside and out | | | | | |
| | 12.00 LF | 5.66 | 67.92 | 6.79 | 61.13 |
| Clean countertop | | | | | |
| | 14.00 SF | 0.35 | 4.90 | 0.49 | 4.41 |
| Clean sink and faucet | | | | | |
| | 1.00 EA | 8.05 | 8.05 | 0.81 | 7.24 |
| Waste Item - Glue down carpet - High grade | | | | | |
| | 45.79 SF | 1.98 | 90.66 | 9.07 | 81.59 |

**ROOM TOTAL: Guest Suite**

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| | | 3,129.04 | 312.93 | 2,816.11 |

BORDEN/PA

AM122

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Suite Entry**  **LxWxH  9'0" x 5'8" x 8'0"**

**Subroom 1: closet**  **LxWxH  9'0" x 2'6" x 8'0"**

| | | |
|---|---|---|
| 418.67  SF Walls | 73.50  SF Ceiling | 492.17  SF Walls & Ceiling |
| 73.50  SF Floor | 8.17  SY Flooring | 52.33  LF Floor Perimeter |
| 144.00  SF Long Wall | 65.33  SF Short Wall | 52.33  LF Ceil. Perimeter |

### DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 73.50 SF | 0.22 | 16.17 | 1.62 | 14.55 |
| Seal/prime the ceiling - three coats | | | | | |
| | 73.50 SF | 0.58 | 42.63 | 4.26 | 38.37 |
| R&R Light fixture - High grade | | | | | |
| | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| Clean the walls - Heavy | | | | | |
| | 418.67 SF | 0.22 | 92.11 | 9.21 | 82.90 |
| Seal/prime the walls - three coats | | | | | |
| | 418.67 SF | 0.58 | 242.83 | 24.28 | 218.55 |
| R&R Outlet or switch | | | | | |
| | 2.00 EA | 12.08 | 24.16 | 2.42 | 21.74 |
| Clean door - bifold set (per side) | | | | | |
| | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | | | | | |
| | 1.00 EA | 3.40 | 3.40 | 0.34 | 3.06 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 1.00 EA | 14.25 | 14.25 | 1.43 | 12.82 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 3.00 EA | 6.99 | 20.97 | 2.10 | 18.87 |
| Seal & paint wood window (per side) | | | | | |
| | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Clean baseboard | | | | | |
| | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |

AM123

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Suite Entry

Paint baseboard - two coats

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean trim - wood | | | | | |
| | 52.33 LF | 0.16 | 8.37 | 0.84 | 7.53 |
| Seal & paint trim | | | | | |
| | 52.33 LF | 0.65 | 34.01 | 3.40 | 30.61 |
| Clean trim - wood | | | | | |
| | 110.00 LF | 0.16 | 17.60 | 1.76 | 15.84 |
| Paint casing - two coats | | | | | |
| | 110.00 LF | 0.65 | 71.50 | 7.15 | 64.35 |
| CLEANING | | | | | |
| | 1.00 EA | | | | 0.00 |
| PAINTING Sidelite | | | | | |
| | 1.00 EA | 22.50 | 22.50 | 2.25 | 20.25 |
| Clean closet shelf and rod per lineal foot | | | | | |
| | 6.00 LF | 0.52 | 3.12 | 0.31 | 2.81 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 12.00 LF | 1.31 | 15.72 | 1.57 | 14.15 |
| Clean floor - tile | | | | | |
| | 73.50 SF | 0.34 | 24.99 | 2.50 | 22.49 |
| R&R Heat/AC register | | | | | |
| | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 3.00 EA | 17.82 | 53.46 | 5.35 | 48.11 |
| R&R Window blind - horizontal or vertical - Small | | | | | |
| | 3.00 EA | 50.90 | 152.70 | 15.27 | 137.43 |
| Clean ductwork - Interior - vac./deod. (PER REGISTER) | | | | | |
| | 2.00 EA | 18.71 | 37.42 | 3.74 | 33.68 |

**ROOM TOTAL: Suite Entry**

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 1,222.03 | 122.21 | 1,099.82 |

BORDEN/PA

02/27/2003  Page: 41

AM124

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Room: Guest Bath**                                                      **LxWxH  7'6" x 7'0" x 8'0"**

**Subroom 1: offset**                                                    **LxWxH  4'6" x 4'0" x 8'0"**

| | | |
|---|---|---|
| 368.00  SF Walls | 70.50  SF Ceiling | 438.50  SF Walls & Ceiling |
| 70.50  SF Floor | 7.83  SY Flooring | 46.00  LF Floor Perimeter |
| 96.00  SF Long Wall | 88.00  SF Short Wall | 46.00  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 70.50 SF | 0.22 | 15.51 | 1.55 | 13.96 |
| Seal/prime the ceiling - three coats | | | | | |
| | 70.50 SF | 0.58 | 40.89 | 4.09 | 36.80 |
| R&R Exhaust fan - High grade | | | | | |
| | 1.00 EA | 162.34 | 162.34 | 16.24 | 146.10 |
| R&R Wallpaper border - High grade | | | | | |
| | 46.00 LF | 3.19 | 146.74 | 14.68 | 132.06 |
| R&R Wallpaper - High grade | | | | | |
| | 220.80 SF | 2.04 | 450.44 | 45.04 | 405.40 |
| Clean floor - tile | | | | | |
| | 70.50 SF | 0.34 | 23.97 | 2.40 | 21.57 |
| Clean countertop | | | | | |
| | 6.00 SF | 0.35 | 2.10 | 0.21 | 1.89 |
| Clean bathroom fixtures - Large bathroom | | | | | |
| | 1.00 EA | 56.25 | 56.25 | 5.63 | 50.62 |
| Clean shower - Heavy | | | | | |
| | 1.00 EA | 26.79 | 26.79 | 2.68 | 24.11 |
| CLEANING handicap fixtures | | | | | |
| | 1.00 EA | 35.00 | 35.00 | 3.50 | 31.50 |
| R&R Outlet or switch | | | | | |
| | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Clean door hardware | | | | | |
| | 1.00 EA | 3.15 | 3.15 | 0.32 | 2.83 |

AM125

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Guest Bath

Paint door slab only - 2 coats (per side)

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
|  | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean mirror | | | | | |
| | 12.00 SF | 0.35 | 4.20 | 0.42 | 3.78 |
| R&R Light bar - 5 lights - High grade | | | | | |
| | 1.00 EA | 128.54 | 128.54 | 12.85 | 115.69 |

**ROOM TOTAL:  Guest Bath**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 1,167.46 | 116.77 | 1,050.69 |

**Room: Play Area/Room**                     LxWxH  17'0" x 10'0" x 8'0"

**Subroom 1: offset**                        LxWxH  8'0" x 1'0" x 8'0"

**Subroom 2: offset 2**                      LxWxH  2'6" x 2'0" x 8'0"

**Subroom 3: closet**                        LxWxH  8'0" x 2'0" x 8'0"

**Subroom 4: closet**                        LxWxH  5'6" x 2'6" x 8'0"

| | | |
|---|---|---|
| 936.00 SF Walls | 212.75 SF Ceiling | 1,148.75 SF Walls & Ceiling |
| 212.75 SF Floor | 23.64 SY Flooring | 117.00 LF Floor Perimeter |
| 328.00 SF Long Wall | 140.00 SF Short Wall | 117.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 212.75 SF | 0.22 | 46.81 | 4.68 | 42.13 |
| Seal/prime the ceiling - three coats | | | | | |
| | 212.75 SF | 0.58 | 123.40 | 12.34 | 111.06 |

BORDEN/PA                                        02/27/2003  Page: 43

AM126

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Play Area/Room

R&R Wallpaper - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 936.00 SF | 2.04 | 1,909.44 | 190.94 | 1,718.50 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the walls - Heavy | | | | | |
| | 936.00 SF | 0.22 | 205.92 | 20.59 | 185.33 |
| Seal/prime the walls - three coats | | | | | |
| | 936.00 SF | 0.58 | 542.88 | 54.29 | 488.59 |
| Clean baseboard | | | | | |
| | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Paint baseboard - two coats | | | | | |
| | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| Clean trim - wood | | | | | |
| | 117.00 LF | 0.16 | 18.72 | 1.87 | 16.85 |
| Seal & paint trim | | | | | |
| | 117.00 LF | 0.65 | 76.05 | 7.61 | 68.44 |
| R&R Carpet - (material and labor) - High grade | | | | | |
| | 212.75 SF | 2.84 | 604.22 | 60.42 | 543.80 |
| R&R Carpet pad - High grade | | | | | |
| | 212.75 SF | 0.87 | 185.10 | 18.51 | 166.59 |
| Clean trim - wood | | | | | |
| | 140.00 LF | 0.16 | 22.40 | 2.24 | 20.16 |
| Paint casing - two coats | | | | | |
| | 140.00 LF | 0.65 | 91.00 | 9.10 | 81.90 |
| Clean door - bifold set (per side) | | | | | |
| | 4.00 EA | 6.86 | 27.44 | 2.74 | 24.70 |
| Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 23.23 | 92.92 | 9.29 | 83.63 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |

BORDEN/PA                                                    02/27/2003  Page: 44

AM127

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Play Area/Room

Seal & paint wood window (per side)

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
|  | 2.00 EA | 19.92 | 39.84 | 3.98 | 35.86 |

**DESCRIPTION**

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean patio door (sliding glass) (per side) | | | | | |
|  | 2.00 EA | 18.56 | 37.12 | 3.71 | 33.41 |
| Clean closet shelf and rod per lineal foot | | | | | |
|  | 8.00 LF | 0.52 | 4.16 | 0.42 | 3.74 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
|  | 16.00 LF | 1.31 | 20.96 | 2.10 | 18.86 |
| R&R Window blind - horizontal or vertical - Large | | | | | |
|  | 2.00 EA | 86.87 | 173.74 | 17.37 | 156.37 |
| R&R Heat/AC register | | | | | |
|  | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| Waste Item - Carpet - (material and labor) - High grade | | | | | |
|  | 31.91 SF | 2.70 | 86.16 | 8.62 | 77.54 |

**ROOM TOTAL: Play Area/Room**

|  | | | 4,520.81 | 452.08 | 4,068.73 |
|---|---|---|---|---|---|

**Room: Den**                                     **LxWxH  16'0" x 14'0" x 8'0"**

**Subroom 1: offset**                             **LxWxH  4'6" x 3'0" x 8'0"**

**Subroom 2: offset 2**                           **LxWxH  25'0" x 12'0" x 8'0"**

| 1,192.00 SF Walls | 537.50 SF Ceiling | 1,729.50 SF Walls & Ceiling |
|---|---|---|
| 537.50 SF Floor | 59.72 SY Flooring | 149.00 LF Floor Perimeter |
| 364.00 SF Long Wall | 232.00 SF Short Wall | 149.00 LF Ceil. Perimeter |

**DESCRIPTION**

|  | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

BORDEN/PA

AM128

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| | | | | | |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x8 - w/blocking - 16" oc | | | | | |
| | 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R Batt insulation - 12" - R38 | | | | | |
| | 537.50 SF | 1.20 | 645.01 | 64.50 | 580.51 |
| Rewire - average residence - copper wiring | | | | | |
| | 537.50 SF | 2.13 | 1,144.88 | 114.49 | 1,030.39 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 537.50 SF | 1.27 | 682.63 | 68.26 | 614.37 |
| Seal/prime the ceiling - three coats | | | | | |
| | 537.50 SF | 0.58 | 311.75 | 31.18 | 280.57 |
| R&R Recessed light fixture - High grade | | | | | |
| | 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R Crown molding - 3 1/4" | | | | | |
| | 149.00 LF | 2.22 | 330.78 | 33.08 | 297.70 |
| Stain & finish crown molding | | | | | |
| | 149.00 LF | 0.75 | 111.75 | 11.18 | 100.57 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | | |
| | 70.00 LF | 10.93 | 765.10 | 76.51 | 688.59 |
| R&R Batt insulation - 4" - R13 | | | | | |
| | 596.00 SF | 0.69 | 411.24 | 41.12 | 370.12 |
| Seal stud wall for odor control | | | | | |
| | 596.00 SF | 0.39 | 232.44 | 23.24 | 209.20 |
| Masonry acid wash | | | | | |
| | 120.00 SF | 0.32 | 38.40 | 3.84 | 34.56 |
| R&R Fireplace screen - High grade | | | | | |
| | 1.00 EA | 205.77 | 205.77 | 20.58 | 185.19 |
| R&R Baseboard - 2 1/4" | | | | | |
| | 149.00 LF | 1.39 | 207.11 | 20.71 | 186.40 |
| Stain & finish baseboard | | | | | |
| | 149.00 LF | 0.70 | 104.30 | 10.43 | 93.87 |
| R&R Casing - 2 1/4" stain grade | | | | | |
| | 150.00 LF | 1.96 | 294.00 | 29.40 | 264.60 |
| Stain & finish casing | | | | | |
| | 150.00 LF | 0.70 | 105.00 | 10.50 | 94.50 |
| R&R Wallpaper - High grade | | | | | |
| | 1,192.00 SF | 2.04 | 2,431.68 | 243.16 | 2,188.52 |
| Prep wall for wallpaper | | | | | |
| | 1,192.00 SF | 0.27 | 321.84 | 32.18 | 289.66 |

BORDEN/PA

AM129

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Den

R&R Wallpaper border – High grade

| | | | | |
|---|---|---|---|---|
| 149.00 LF | 3.19 | 475.31 | 47.53 | 427.78 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 537.50 SF | 2.44 | 1,311.51 | 131.15 | 1,180.36 |
| R&R Underlayment - 5/8" BC plywood | | | | | |
| | 537.50 SF | 1.77 | 951.38 | 95.14 | 856.24 |
| R&R Carpet - (material and labor) - High grade | | | | | |
| | 537.50 SF | 2.63 | 1,413.63 | 141.37 | 1,272.26 |
| R&R Carpet pad - High grade | | | | | |
| | 537.50 SF | 0.87 | 467.63 | 46.77 | 420.86 |
| R&R Cabinetry - lower (base) units - High grade | | | | | |
| | 4.00 LF | 150.35 | 601.40 | 60.14 | 541.26 |
| R&R Cabinetry - upper (wall) units - High grade | | | | | |
| | 4.00 LF | 117.32 | 469.28 | 46.93 | 422.35 |
| R&R Countertop - post formed plastic laminate | | | | | |
| | 4.00 LF | 35.96 | 143.84 | 14.38 | 129.46 |
| R&R Sink faucet - Kitchen - High grade | | | | | |
| | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - single - High grade | | | | | |
| | 1.00 EA | 243.09 | 243.09 | 24.31 | 218.78 |
| R&R Outlet or switch | | | | | |
| | 12.00 EA | 12.08 | 144.96 | 14.50 | 130.46 |
| R&R French double door set - Interior - pre-hung unit | | | | | |
| | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint double French door slabs only - 2 coats (per side) | | | | | |
| | 2.00 EA | 43.38 | 86.76 | 8.68 | 78.08 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |

AM130

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Den

Waste Item - Carpet - (material and labor) - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 80.63 SF | 2.49 | 200.77 | 20.08 | 180.69 |

**ROOM TOTAL: Den**

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 17,912.46 | 1,791.25 | 17,911.46 |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Formal Dining Room**          LxWxH 17'0" x 12'0" x 8'0"

**Subroom 1: offset**          LxWxH 5'0" x 3'0" x 8'0"

| 592.00 SF Walls | 219.00 SF Ceiling | 811.00 SF Walls & Ceiling |
|---|---|---|
| 219.00 SF Floor | 24.33 SY Flooring | 74.00 LF Floor Perimeter |
| 176.00 SF Long Wall | 120.00 SF Short Wall | 74.00 LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | | | | | |
| | 219.00 SF | 1.52 | 332.88 | 33.29 | 299.59 |
| R&R Batt insulation - 12" - R38 | | | | | |
| | 219.00 SF | 1.20 | 262.80 | 26.29 | 236.51 |
| R&R 5/8" drywall - hung, taped, ready for texture | | | | | |
| | 811.00 SF | 1.15 | 932.65 | 93.27 | 839.38 |
| R&R Acoustic ceiling (popcorn) texture | | | | | |
| | 219.00 SF | 0.75 | 164.25 | 16.43 | 147.82 |
| R&R Chandelier - High grade | | | | | |
| | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 592.00 SF | 1.27 | 751.84 | 75.19 | 676.65 |

BORDEN/PA

02/27/2003  Page: 48

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Formal Dining Room

| Description | Quantity | Unit Cost | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls - two coats | 592.00 SF | 0.41 | 242.72 | 24.27 | 218.45 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Wallpaper - High grade | 355.20 SF | 1.67 | 593.18 | 59.32 | 533.86 |
| Wallpaper border - High grade | 74.00 LF | 2.88 | 213.12 | 21.31 | 191.81 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 22.00 LF | 10.93 | 240.46 | 24.04 | 216.42 |
| R&R Crown molding - 3 1/4" stain grade | 74.00 LF | 2.55 | 188.70 | 18.87 | 169.83 |
| Stain & finish crown molding | 74.00 LF | 0.75 | 55.50 | 5.55 | 49.95 |
| R&R Chair rail - oversized - 3 1/4" stain grade | 74.00 LF | 2.91 | 215.34 | 21.53 | 193.81 |
| Stain & finish chair rail | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Clean window unit (per side) 10 - 20 SF | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| R&R Baseboard - 3 1/4" | 74.00 LF | 1.74 | 128.76 | 12.87 | 115.89 |
| Stain & finish baseboard | 74.00 LF | 0.70 | 51.80 | 5.18 | 46.62 |
| Seal stud wall for odor control | 296.00 SF | 0.39 | 115.44 | 11.54 | 103.90 |
| Seal/prime part of the walls - three coats | 236.80 SF | 0.58 | 137.34 | 13.73 | 123.61 |
| Rewire - average residence - copper wiring | 219.00 SF | 2.13 | 466.47 | 46.65 | 419.82 |
| R&R Outlet or switch | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |

BORDEN/PA

AM132

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

### CONTINUED - Formal Dining Room

R&R Casing - oversized - 3 1/4" stain grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 120.00 LF | 2.51 | 301.20 | 30.12 | 271.08 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Stain & finish casing | | | | | |
| | 120.00 LF | 0.70 | 84.00 | 8.40 | 75.60 |
| R&R French double door set – Interior - pre-hung unit | | | | | |
| | 1.00 EA | 392.16 | 392.16 | 39.21 | 352.95 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 4.00 EA | 14.25 | 57.00 | 5.70 | 51.30 |
| R&R Window screen, 1 - 9 sf | | | | | |
| | 4.00 EA | 17.82 | 71.28 | 7.13 | 64.15 |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 219.00 SF | 2.44 | 534.36 | 53.44 | 480.92 |
| R&R Underlayment - 5/8" BC plywood | | | | | |
| | 219.00 SF | 1.77 | 387.63 | 38.77 | 348.86 |
| R&R Carpet - (material and labor) Itel Evaluation | | | | | |
| | 219.00 SF | 3.32 | 727.08 | 72.71 | 654.37 |
| R&R Carpet pad - High grade | | | | | |
| | 219.00 SF | 0.87 | 190.53 | 19.05 | 171.48 |
| Waste Item - Carpet - (material and labor) Itel Evaluation | | | | | |
| | 32.85 SF | 3.18 | 104.46 | 10.45 | 94.01 |

**ROOM TOTAL:  Formal Dining Room**

| | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 8,495.21 | 849.54 | 7,645.67 |

**Room: Kitchen**                                    LxWxH  17'0" x 16'0" x 8'0"

**Subroom 1: offset**                                LxWxH  20'0" x 6'8" x 8'0"

BORDEN/PA                                            02/27/2003   Page: 50

AM133

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: offset**                                        **LxWxH  8'5" x 5'0" x 8'0"**

| | | | |
|---|---|---|---|
| 1,169.33  SF Walls | 447.42  SF Ceiling | 1,616.75  SF Walls & Ceiling |
| 447.42  SF Floor | 49.71  SY Flooring | 146.17  LF Floor Perimeter |
| 363.33  SF Long Wall | 221.33  SF Short Wall | 146.17  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | | | | | |
| | 447.42 SF | 1.52 | 680.08 | 68.01 | 612.07 |
| R&R Blown-in insulation - 12" depth - R38 | | | | | |
| | 447.42 SF | 1.26 | 563.75 | 56.37 | 507.38 |
| R&R Chandelier - High grade | | | | | |
| | 1.00 EA | 272.02 | 272.02 | 27.20 | 244.82 |
| Rewire - average residence - copper wiring | | | | | |
| | 447.42 SF | 2.13 | 953.00 | 95.30 | 857.70 |
| R&R Outlet or switch | | | | | |
| | 10.00 EA | 12.08 | 120.80 | 12.08 | 108.72 |
| R&R 220 volt outlet | | | | | |
| | 2.00 EA | 21.09 | 42.18 | 4.22 | 37.96 |
| R&R Recessed light fixture - High grade | | | | | |
| | 12.00 EA | 104.93 | 1,259.16 | 125.91 | 1,133.25 |
| R&R 1/2" drywall - hung, taped, ready for texture | | | | | |
| | 1,616.75 SF | 1.13 | 1,826.93 | 182.70 | 1,644.23 |
| R&R Acoustic ceiling (popcorn) texture | | | | | |
| | 447.42 SF | 0.75 | 335.57 | 33.56 | 302.01 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | | |
| | 73.08 LF | 10.93 | 798.76 | 79.88 | 718.88 |
| R&R Trim board - 1" x 8" - installed (pine) | | | | | |
| | 180.00 LF | 3.59 | 646.20 | 64.62 | 581.58 |
| Stain & finish trim | | | | | |
| | 180.00 LF | 0.70 | 126.00 | 12.60 | 113.40 |
| R&R 2" x 6" lumber (1 BF per LF) | | | | | |
| | 120.00 LF | 1.49 | 178.80 | 17.88 | 160.92 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 1,169.33 SF | 1.27 | 1,485.05 | 148.51 | 1,336.54 |
| R&R Batt insulation -  4" - R13 | | | | | |
| | 584.67 SF | 0.69 | 403.43 | 40.34 | 363.09 |

AM134

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Kitchen

Wallpaper - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 1,169.33 SF | 1.67 | 1,952.78 | 195.28 | 1,757.50 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Wallpaper border - High grade | | | | | |
| | 73.08 LF | 3.19 | 233.12 | 23.32 | 209.80 |
| Prep wall for wallpaper | | | | | |
| | 1,169.33 SF | 0.27 | 315.72 | 31.57 | 284.15 |
| Seal/prime the walls - two coats | | | | | |
| | 1,169.33 SF | 0.41 | 479.43 | 47.94 | 431.49 |
| to frame beams | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 447.42 SF | 2.44 | 1,091.70 | 109.17 | 982.53 |
| R&R Underlayment - 5/8" BC plywood | | | | | |
| | 447.42 SF | 1.77 | 791.93 | 79.19 | 712.74 |
| R&R Underlayment - 1/4" lauan/mahogany plywood | | | | | |
| | 447.42 SF | 1.18 | 527.95 | 52.79 | 475.16 |
| R&R Vinyl tile - High grade | | | | | |
| | 447.42 SF | 4.66 | 2,084.98 | 208.50 | 1,876.48 |
| R&R Casing - oversized - 3 1/4" stain grade | | | | | |
| | 160.00 LF | 2.51 | 401.60 | 40.16 | 361.44 |
| Stain & finish casing | | | | | |
| | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 3 1/4" stain grade | | | | | |
| | 146.17 LF | 2.20 | 321.57 | 32.16 | 289.41 |
| Stain & finish baseboard | | | | | |
| | 146.17 LF | 0.70 | 102.32 | 10.23 | 92.09 |
| R&R Cabinetry - upper (wall) units - High grade | | | | | |
| | 17.00 LF | 117.32 | 1,994.44 | 199.44 | 1,795.00 |
| R&R Cabinetry - full height unit - High grade | | | | | |
| | 11.00 LF | 281.58 | 3,097.38 | 309.73 | 2,787.65 |
| R&R Cabinetry - lower (base) units - High grade | | | | | |
| | 25.00 LF | 150.35 | 3,758.75 | 375.88 | 3,382.87 |

BORDEN/PA

AM135

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Kitchen

R&R Countertop - post formed plastic laminate - High grade

| | | | | |
|---|---|---|---|---|
| 30.00 LF | 41.54 | 1,246.20 | 124.62 | 1,121.58 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Thermostat - High grade | | | | | |
| | 1.00 EA | 114.82 | 114.82 | 11.48 | 103.34 |
| R&R Heat/AC register | | | | | |
| | 4.00 EA | 17.12 | 68.48 | 6.85 | 61.63 |
| R&R Built-in oven - High grade | | | | | |
| | 1.00 EA | 904.09 | 904.09 | 90.41 | 813.68 |
| R&R Microwave oven - over range w/built-in hood - High grade | | | | | |
| | 1.00 EA | 801.17 | 801.17 | 80.12 | 721.05 |
| R&R Cooktop - High grade | | | | | |
| | 1.00 EA | 626.64 | 626.64 | 62.66 | 563.98 |
| R&R Sink faucet - Kitchen - High grade | | | | | |
| | 1.00 EA | 194.54 | 194.54 | 19.45 | 175.09 |
| R&R Sink - double - High grade | | | | | |
| | 1.00 EA | 387.06 | 387.06 | 38.71 | 348.35 |
| Rough in plumbing - per fixture | | | | | |
| | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |

**ROOM TOTAL: Kitchen**

| | | | |
|---|---|---|---|
| | 31,548.15 | 3,154.82 | 31,545.15 |

**Room: Pantry**                                    LxWxH  11'0" x 10'0" x 8'0"

**Subroom 1: closet**                               LxWxH  6'0" x 2'6" x 8'0"

BORDEN/PA                                           02/27/2003  Page: 53

AM136

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

**Subroom 2: closet 2**                                              **LxWxH  2'0" x 2'0" x 8'0"**

| | | |
|---|---|---|
| 536.00  SF Walls | 129.00  SF Ceiling | 665.00  SF Walls & Ceiling |
| 129.00  SF Floor | 14.33  SY Flooring | 67.00  LF Floor Perimeter |
| 152.00  SF Long Wall | 116.00  SF Short Wall | 67.00  LF Ceil. Perimeter |

## DESCRIPTION

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Joist - floor or ceiling - 2x6 - w/blocking - 16" oc | | | | | |
| | 129.00 SF | 1.52 | 196.08 | 19.61 | 176.47 |
| R&R Blown-in insulation - 12" depth - R38 | | | | | |
| | 129.00 SF | 1.26 | 162.54 | 16.26 | 146.28 |
| Rewire - average residence - copper wiring | | | | | |
| | 129.00 SF | 2.13 | 274.77 | 27.48 | 247.29 |
| R&R Outlet or switch | | | | | |
| | 6.00 EA | 12.08 | 72.48 | 7.25 | 65.23 |
| R&R Recessed light fixture - High grade | | | | | |
| | 4.00 EA | 104.93 | 419.72 | 41.97 | 377.75 |
| R&R 1/2" drywall - hung, taped, ready for texture | | | | | |
| | 665.00 SF | 1.13 | 751.45 | 75.15 | 676.30 |
| R&R Acoustic ceiling (popcorn) texture | | | | | |
| | 129.00 SF | 0.75 | 96.75 | 9.68 | 87.07 |
| R&R Stud wall - 2" x 4" x 8' - 16" oc | | | | | |
| | 33.50 LF | 10.93 | 366.16 | 36.62 | 329.54 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 536.00 SF | 1.27 | 680.72 | 68.07 | 612.65 |
| R&R Batt insulation -  4" - R13 | | | | | |
| | 268.00 SF | 0.69 | 184.92 | 18.49 | 166.43 |
| Wallpaper - High grade | | | | | |
| | 536.00 SF | 1.67 | 895.12 | 89.51 | 805.61 |
| R&R Wallpaper border - High grade | | | | | |
| | 33.50 LF | 3.19 | 106.87 | 10.69 | 96.18 |
| Prep wall for wallpaper | | | | | |
| | 536.00 SF | 0.27 | 144.72 | 14.47 | 130.25 |
| Seal/prime the walls - two coats | | | | | |
| | 536.00 SF | 0.41 | 219.76 | 21.98 | 197.78 |
| to frame beams | | | | | |
| R&R Joist - floor or ceiling - 2x10 - w/blocking - 16" oc | | | | | |
| | 129.00 SF | 2.44 | 314.76 | 31.48 | 283.28 |

AM137

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Pantry

R&R Underlayment - 5/8" BC plywood

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 129.00 SF | 1.77 | 228.33 | 22.84 | 205.49 |

**DESCRIPTION**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Underlayment - 1/4" lauan/mahogany plywood | | | | | |
| | 129.00 SF | 1.18 | 152.22 | 15.23 | 136.99 |
| R&R Vinyl tile - High grade | | | | | |
| | 129.00 SF | 4.66 | 601.14 | 60.12 | 541.02 |
| R&R Casing - oversized - 3 1/4" stain grade | | | | | |
| | 110.00 LF | 2.51 | 276.10 | 27.61 | 248.49 |
| Stain & finish casing | | | | | |
| | 110.00 LF | 0.70 | 77.00 | 7.70 | 69.30 |
| R&R Baseboard - 3 1/4" stain grade | | | | | |
| | 67.00 LF | 2.20 | 147.40 | 14.74 | 132.66 |
| Stain & finish baseboard | | | | | |
| | 67.00 LF | 0.70 | 46.90 | 4.69 | 42.21 |
| R&R Thermostat - High grade | | | | | |
| | 2.00 EA | 114.82 | 229.64 | 22.96 | 206.68 |
| R&R Heat/AC register | | | | | |
| | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Seal & paint wood window (per side) | | | | | |
| | 1.00 EA | 19.92 | 19.92 | 1.99 | 17.93 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 1.00 EA | 6.99 | 6.99 | 0.70 | 6.29 |
| R&R Bifold door set - Birch veneer - Double | | | | | |
| | 1.00 EA | 160.75 | 160.75 | 16.08 | 144.67 |
| Stain & finish bifold door set -  slab only -  (per side) | | | | | |
| | 4.00 EA | 36.38 | 145.52 | 14.55 | 130.97 |
| R&R Shelving - 24" - in place - stain grade | | | | | |
| | 60.00 LF | 12.65 | 759.00 | 75.90 | 683.10 |
| Stain & finish wood shelving, 12"- 24" width | | | | | |
| | 60.00 LF | 1.69 | 101.40 | 10.14 | 91.26 |
| R&R Sink faucet - Kitchen - Standard grade | | | | | |
| | 1.00 EA | 94.55 | 94.55 | 9.45 | 85.10 |

BORDEN/PA

AM138

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Pantry

| Description | Quantity | Unit Cost | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| R&R Service sink - 22" x 20" - wall hung | 1.00 EA | 789.50 | 789.50 | 78.95 | 710.55 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Rough in plumbing - per fixture | 1.00 EA | 247.75 | 247.75 | 24.78 | 222.97 |

| | | | | | |
|---|---|---|---|---|---|
| **ROOM TOTAL: Pantry** | | | 9,005.17 | 900.56 | 8,104.61 |

**Room: Studio**                                         **LxWxH 18'6" x 16'6" x 8'0"**

| | | |
|---|---|---|
| 560.00 SF Walls | 305.25 SF Ceiling | 865.25 SF Walls & Ceiling |
| 305.25 SF Floor | 33.92 SY Flooring | 70.00 LF Floor Perimeter |
| 148.00 SF Long Wall | 132.00 SF Short Wall | 70.00 LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | 305.25 SF | 0.22 | 67.16 | 6.72 | 60.44 |
| Seal/prime the ceiling - three coats | 305.25 SF | 0.58 | 177.05 | 17.71 | 159.34 |
| R&R Recessed light fixture - High grade | 6.00 EA | 104.93 | 629.58 | 62.96 | 566.62 |
| R&R Chandelier - Standard grade | 1.00 EA | 129.71 | 129.71 | 12.97 | 116.74 |
| R&R Crown molding - 3 1/4" stain grade | 70.00 LF | 2.55 | 178.50 | 17.85 | 160.65 |
| Stain & finish crown molding | 70.00 LF | 0.75 | 52.50 | 5.25 | 47.25 |

BORDEN/PA

AM139

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Studio

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Paneling – High grade | 560.00 SF | 1.96 | 1,097.60 | 109.76 | 987.84 |
| R&R Batt insulation - 4" - R13 | 560.00 SF | 0.69 | 386.40 | 38.64 | 347.76 |
| R&R Outlet or switch | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| R&R Casing - 2 1/4" stain grade | 160.00 LF | 1.96 | 313.60 | 31.36 | 282.24 |
| Stain & finish casing | 160.00 LF | 0.70 | 112.00 | 11.20 | 100.80 |
| R&R Baseboard - 2 1/4" | 70.00 LF | 1.39 | 97.30 | 9.73 | 87.57 |
| Stain & finish baseboard | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| R&R Heat/AC register | 3.00 EA | 17.12 | 51.36 | 5.14 | 46.22 |
| R&R Carpet - (material and labor) - High grade | 305.25 SF | 3.32 | 1,013.44 | 101.34 | 912.10 |
| R&R Carpet pad | 305.25 SF | 0.46 | 140.42 | 14.04 | 126.38 |
| Clean window unit (per side) 10 - 20 SF | 8.00 EA | 6.99 | 55.92 | 5.59 | 50.33 |
| Stain & finish wood window (per side) | 8.00 EA | 27.37 | 218.96 | 21.90 | 197.06 |
| R&R Chair rail - oversized - 3 1/4" | 70.00 LF | 2.34 | 163.80 | 16.38 | 147.42 |
| Stain & finish chair rail | 70.00 LF | 0.70 | 49.00 | 4.90 | 44.10 |
| Clean cabinetry - full height - inside and out | 16.50 LF | 9.87 | 162.86 | 16.29 | 146.57 |
| Rewire - average residence - copper wiring | 305.25 SF | 2.13 | 650.18 | 65.02 | 585.16 |

BORDEN/PA

02/27/2003   Page: 57

AM140

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Studio

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Waste Item - Carpet - (material and labor) - High grade | | | | | |
| | 45.79 SF | 3.18 | 145.61 | 14.56 | 131.05 |
| **ROOM TOTAL: Studio** | | | **6,038.59** | **603.87** | **5,434.72** |

**Room: Studio Bedroom**                                              **LxWxH  14'0" x 13'0" x 8'0"**

**Subroom 1: closet**                                                 **LxWxH  4'0" x 4'0" x 8'0"**

| | | |
|---|---|---|
| 560.00  SF Walls | 198.00  SF Ceiling | 758.00  SF Walls & Ceiling |
| 198.00  SF Floor | 22.00  SY Flooring | 70.00  LF Floor Perimeter |
| 144.00  SF Long Wall | 136.00  SF Short Wall | 70.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling - Heavy | | | | | |
| | 198.00 SF | 0.22 | 43.56 | 4.36 | 39.20 |
| Seal/prime the ceiling - three coats | | | | | |
| | 198.00 SF | 0.58 | 114.84 | 11.48 | 103.36 |
| R&R Recessed light fixture - High grade | | | | | |
| | 3.00 EA | 104.93 | 314.79 | 31.48 | 283.31 |
| R&R Light fixture - High grade | | | | | |
| | 1.00 EA | 64.23 | 64.23 | 6.42 | 57.81 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 140.00 SF | 1.27 | 177.80 | 17.78 | 160.02 |
| Seal/prime part of the walls - three coats | | | | | |
| | 140.00 SF | 0.58 | 81.20 | 8.12 | 73.08 |

AM141

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Studio Bedroom

R&R Wallpaper - High grade

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 560.00 SF | 2.04 | 1,142.40 | 114.24 | 1,028.16 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean cabinetry - lower - inside and out | | | | | |
| | 14.00 LF | 5.66 | 79.24 | 7.92 | 71.32 |
| Cabinetry - lower (base) units - Detach & reset | | | | | |
| | 14.00 LF | 29.10 | 407.40 | 40.74 | 366.66 |
| R&R Outlet or switch | | | | | |
| | 8.00 EA | 12.08 | 96.64 | 9.66 | 86.98 |
| Rewire - average residence - copper wiring | | | | | |
| | 198.00 SF | 2.13 | 421.74 | 42.17 | 379.57 |
| Clean door - bifold set (per side) | | | | | |
| | 2.00 EA | 6.86 | 13.72 | 1.37 | 12.35 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| Finish door/win trim & jamb - 1 coat urethane (per side) | | | | | |
| | 6.00 EA | 10.19 | 61.14 | 6.11 | 55.03 |
| R&R Carpet - (material and labor) - Itel | | | | | |
| | 198.00 SF | 3.32 | 657.36 | 65.73 | 591.63 |
| R&R Carpet pad - High grade | | | | | |
| | 198.00 SF | 0.87 | 172.26 | 17.23 | 155.03 |
| R&R Heat/AC register | | | | | |
| | 2.00 EA | 17.12 | 34.24 | 3.42 | 30.82 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 2.00 EA | 6.99 | 13.98 | 1.40 | 12.58 |
| Clean baseboard | | | | | |
| | 70.00 LF | 0.16 | 11.20 | 1.12 | 10.08 |
| Paint baseboard - two coats | | | | | |
| | 70.00 LF | 0.65 | 45.50 | 4.55 | 40.95 |
| R&R Baseboard - 2 1/4" | | | | | |
| | 14.00 LF | 1.39 | 19.46 | 1.94 | 17.52 |

AM142

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina  27546
Telephone:  (910) 797-3327
Fax:  (800) 933-1175

## CONTINUED - Studio Bedroom

Waste Item – Carpet – (material and labor) - Itel

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 29.70 SF | 3.18 | 94.45 | 9.45 | 85.00 |

**ROOM TOTAL:  Studio Bedroom**

| | | | 4,073.95 | 407.37 | 3,666.58 |
|---|---|---|---|---|---|

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: Stairway, down**                          **LxWxH  16'0" x 3'6" x 8'0"**

| 312.00  SF Walls | 56.00  SF Ceiling | 368.00  SF Walls & Ceiling |
|---|---|---|
| 56.00  SF Floor | 6.22  SY Flooring | 39.00  LF Floor Perimeter |
| 128.00  SF Long Wall | 28.00  SF Short Wall | 39.00  LF Ceil. Perimeter |

**DESCRIPTION**

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean the ceiling – Heavy | | | | | |
| | 56.00 SF | 0.22 | 12.32 | 1.23 | 11.09 |
| Seal/prime the ceiling – three coats | | | | | |
| | 56.00 SF | 0.58 | 32.48 | 3.25 | 29.23 |
| R&R Paneling - High grade | | | | | |
| | 312.00 SF | 1.96 | 611.52 | 61.15 | 550.37 |
| R&R Carpet – (material and labor) -Itel | | | | | |
| | 56.00 SF | 3.32 | 185.92 | 18.59 | 167.33 |
| Step charge for carpet installation | | | | | |
| | 14.00 EA | 4.16 | 58.24 | 5.82 | 52.42 |
| Clean handrail - wall mounted | | | | | |
| | 32.00 LF | 0.25 | 8.00 | 0.80 | 7.20 |
| Stain & finish handrail - wall mounted | | | | | |
| | 32.00 LF | 0.96 | 30.72 | 3.07 | 27.65 |

AM143

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Stairway, down

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Recessed light fixture - High grade | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| Rewire - average residence - copper wiring | 56.00 SF | 2.13 | 119.28 | 11.93 | 107.35 |
| R&R Outlet or switch | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Trim board - 1" x 2" - installed (hardwood - oak or =) | 39.00 LF | 2.23 | 86.97 | 8.70 | 78.27 |
| Stain & finish trim | 39.00 LF | 0.70 | 27.30 | 2.73 | 24.57 |
| Waste Item - Carpet - (material and labor) -Itel | 8.40 SF | 3.18 | 26.71 | 2.67 | 24.04 |

| ROOM TOTAL: Stairway, down | | | 1,445.56 | 144.55 | 1,301.01 |
|---|---|---|---|---|---|

**Room: Garage**                                    LxWxH  24'6" x 15'0" x 8'0"

**Subroom 1: offset**                               LxWxH  23'0" x 10'0" x 8'0"

**Subroom 2: closet**                               LxWxH  10'0" x 2'10" x 8'0"

| 1,365.33  SF Walls | 625.83  SF Ceiling | 1,991.17  SF Walls & Ceiling |
|---|---|---|
| 625.83  SF Floor | 69.54  SY Flooring | 170.67  LF Floor Perimeter |
| 460.00  SF Long Wall | 222.67  SF Short Wall | 170.67  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

BORDEN/PA

AM144

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

| Description | | | | | |
|---|---|---|---|---|---|
| Overhead (garage) door opener - Detach & reset | | | | | |
| | 1.00 EA | 120.75 | 120.75 | 12.08 | 108.67 |
| Clean the ceiling - Heavy | | | | | |
| | 625.83 SF | 0.22 | 137.68 | 13.77 | 123.91 |
| Seal/prime the ceiling - three coats | | | | | |
| | 625.83 SF | 0.58 | 362.98 | 36.30 | 326.68 |
| Clean the walls - Heavy | | | | | |
| | 1,365.33 SF | 0.22 | 300.37 | 30.04 | 270.33 |
| Seal/prime the walls - three coats | | | | | |
| | 1,365.33 SF | 0.58 | 791.89 | 79.19 | 712.70 |
| R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | |
| | 50.00 SF | 1.27 | 63.50 | 6.35 | 57.15 |
| Clean concrete on the floor | | | | | |
| | 625.83 SF | 0.14 | 87.62 | 8.76 | 78.86 |
| R&R Outlet or switch | | | | | |
| | 6.00 EA | 12.08 | 72.48 | 7.25 | 65.23 |
| Clean window unit (per side) 10 - 20 SF | | | | | |
| | 4.00 EA | 6.99 | 27.96 | 2.80 | 25.16 |
| Seal & paint wood window (per side) | | | | | |
| | 4.00 EA | 19.92 | 79.68 | 7.97 | 71.71 |
| Clean shelving - wood | | | | | |
| | 40.00 LF | 0.43 | 17.20 | 1.72 | 15.48 |
| Seal & paint wood shelving, 12"- 24" width | | | | | |
| | 40.00 LF | 1.31 | 52.40 | 5.24 | 47.16 |
| Clean door (per side) | | | | | |
| | 1.00 EA | 3.40 | 3.40 | 0.34 | 3.06 |
| Paint door slab only - 2 coats (per side) | | | | | |
| | 2.00 EA | 14.25 | 28.50 | 2.85 | 25.65 |
| Clean trim - wood | | | | | |
| | 120.00 LF | 0.16 | 19.20 | 1.92 | 17.28 |
| Paint casing - two coats | | | | | |
| | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| Clean overhead door & hardware | | | | | |
| | 1.00 EA | 19.68 | 19.68 | 1.97 | 17.71 |
| Clean door (per side) | | | | | |
| | 2.00 EA | 3.40 | 6.80 | 0.68 | 6.12 |
| sliding closet doors | | | | | |
| Finish door slab only - 1 coat urethane (per side) | | | | | |
| | 4.00 EA | 9.81 | 39.24 | 3.92 | 35.32 |

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Garage

| Clean baseboard | | | | | |
|---|---|---|---|---|---|
| | 170.67 LF | 0.16 | 27.31 | 2.73 | 24.58 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Framing repair - Minimum charge | | | | | |
| | 1.00 EA | 120.00 | 120.00 | 12.00 | 108.00 |

| ROOM TOTAL: Garage | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | | | 2,456.64 | 245.68 | 2,210.96 |

**Room: Basement**  LxWxH  34'0" x 30'0" x 8'0"

**Subroom 1: offset**  LxWxH  19'0" x 7'6" x 8'0"

| | | |
|---|---|---|
| 1,448.00  SF Walls | 1,162.50  SF Ceiling | 2,610.50  SF Walls & Ceiling |
| 1,162.50  SF Floor | 129.17  SY Flooring | 181.00  LF Floor Perimeter |
| 424.00  SF Long Wall | 300.00  SF Short Wall | 181.00  LF Ceil. Perimeter |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Clean with pressure/chemical spray - Very heavy | | | | | |
| | 1,448.00 SF | 0.43 | 622.64 | 62.26 | 560.38 |
| Masonry acid wash | | | | | |
| | 1,448.00 SF | 0.32 | 463.36 | 46.34 | 417.02 |
| Sandblasting | | | | | |
| | 1,448.00 SF | 0.51 | 738.48 | 73.85 | 664.63 |
| Seal/prime the walls - three coats | | | | | |
| | 1,448.00 SF | 0.58 | 839.84 | 83.98 | 755.86 |
| R&R Furring strip - 2" x 2" - applied to concrete | | | | | |
| | 1,448.00 SF | 1.40 | 2,027.20 | 202.72 | 1,824.48 |

BORDEN/PA

02/27/2003   Page: 63

AM146

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED – Basement

| Paneling | | | | |
|---|---|---|---|---|
| 1,448.00 SF | 1.71 | 2,476.08 | 247.61 | 2,228.47 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Stud wall - 2" x 4" x 8' - 16" oc | 80.00 LF | 10.93 | 874.40 | 87.44 | 786.96 |
| R&R Casing - 2 1/4" | 120.00 LF | 1.45 | 174.00 | 17.40 | 156.60 |
| Paint casing - two coats | 120.00 LF | 0.65 | 78.00 | 7.80 | 70.20 |
| R&R Interior door - birch - pre-hung unit | 3.00 EA | 135.43 | 406.29 | 40.63 | 365.66 |
| R&R Specialty aluminum window unit - Small | 3.00 EA | 308.39 | 925.17 | 92.52 | 832.65 |
| Seal & paint wood window (per side)` | 3.00 EA | 19.92 | 59.76 | 5.98 | 53.78 |
| Rewire - average residence - copper wiring | 1,162.50 SF | 2.13 | 2,476.13 | 247.61 | 2,228.52 |
| R&R Outlet or switch | 14.00 EA | 12.08 | 169.12 | 16.91 | 152.21 |
| R&R Recessed light fixture - High grade | 10.00 EA | 104.93 | 1,049.30 | 104.93 | 944.37 |
| CLEANING, clean out debris from basement floor | 1.00 EA | 350.00 | 350.00 | 35.00 | 315.00 |
| Clean concrete on the floor | 1,162.50 SF | 0.14 | 162.75 | 16.28 | 146.47 |
| Clean with pressure/chemical spray | 1,162.50 SF | 0.19 | 220.88 | 22.09 | 198.79 |
| Paint concrete the floor | 1,162.50 SF | 0.30 | 348.75 | 34.88 | 313.87 |
| steel beam | 1.00 EA | 1,250.00 | 1,250.00 | 125.00 | 1,125.00 |
| FRAMING & ROUGH CARPENTRY, steel support posts | 5.00 EA | 86.50 | 432.50 | 43.25 | 389.25 |

AM147

## Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### CONTINUED - Basement

R&R Stud wall - 2" x 4" x 8' - 16" oc

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| | 40.00 LF | 10.93 | 437.20 | 43.72 | 393.48 |

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| stairwell framing | | | | | |
| R&R Stairway - stringers, treads & risers (per tread) | | | | | |
| | 12.00 EA | 41.92 | 503.04 | 50.30 | 452.74 |
| R&R Outlet or switch | | | | | |
| | 3.00 EA | 12.08 | 36.24 | 3.63 | 32.61 |
| R&R Recessed light fixture - High grade | | | | | |
| | 2.00 EA | 104.93 | 209.86 | 20.98 | 188.88 |
| HEAT, VENT & AIR CONDITIONING, quote, Rindfuss | | | | | |
| | 1.00 EA | 21,610.00 | 21,610.00 | 2,161.00 | 21,608.00 |
| quote fro Rindfull, itemized proposal attahed to file | | | | | |
| ELECTRICAL, feed from meter | | | | | |
| | 1.00 EA | 100.00 | 100.00 | 10.00 | 90.00 |
| ELECTRICAL, 200 amp service panel | | | | | |
| | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| ELECTRICAL, 100 amp sq. D. main lug panel | | | | | |
| | 1.00 EA | 300.00 | 300.00 | 30.00 | 270.00 |
| ELECTRICAL | | | | | |
| | 1.00 EA | 50.00 | 50.00 | 5.00 | 45.00 |
| ELECTRICAL, two pole circuits | | | | | |
| | 10.00 EA | 300.00 | 3,000.00 | 300.00 | 2,700.00 |
| ELECTRICAL, 34 home runs | | | | | |
| | 34.00 EA | 175.00 | 5,950.00 | 595.00 | 5,355.00 |

HOME RUNS INSTALLED UNDER CRAWL SPACE AND THROUGHT THE DWELLING.
ALL EXISTING ARE DESTORYED.
COST PER IS ADJUSTED TO REFLECT AN AVERAGE GIVEN THE DIFFICULTY TO INSTALL

| | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| ELECTRICAL, RECONNECT FEE | | | | | |
| | 1.00 EA | 150.00 | 150.00 | 15.00 | 135.00 |
| ELECTRICAL, THERMO UNIT CONNECTS | | | | | |
| | 4.00 EA | 50.00 | 200.00 | 20.00 | 180.00 |

BORDEN/PA

02/27/2003   Page: 65

AM148

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - Basement

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Water heater - 80 gallon - Electric | 1.00 EA | 714.39 | 714.39 | 71.44 | 642.95 |

| ROOM TOTAL: Basement | | | 49,905.38 | 4,990.55 | 49,901.38 |
|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**Room: General Items**

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| PLUMBING, TEMP TOILET | 6.00 EA | 75.00 | 450.00 | 45.00 | 405.00 |
| Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 3,000.00 | 3,000.00 | 300.00 | 2,700.00 |
| Remove Dumpster load - Approx. 30 yards, 5 tons of debris | 6.00 EA | 356.42 | 2,138.52 | 213.85 | 1,924.67 |
| CLEANING, CONTENTS DISPOSAT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| TO REMOVE AND DISPOSE OF REMAINING CONTENTS ITEMS THROUGHOUT THE INTERIOR OF THE DWELLING WITH THE EXCEPTION OF THE BASEMENT | | | | | |
| CLEANING, REMOVE DEBRIS FROM BASEMENT | 1.00 EA | 500.00 | 500.00 | 50.00 | 450.00 |
| R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 1.00 EA | 2,591.59 | 2,591.59 | 259.16 | 2,332.43 |

Main level ductwork removed and replaced.

**Property Claims Services**

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

## CONTINUED - General Items

| DESCRIPTION | QUANTITY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Blown-in insulation - 12" depth - R38 | | | | | |
| | 1,500.00 SF | 1.26 | 1,890.00 | 189.00 | 1,701.00 |
| Insulation in attic above second level ceilings | | | | | |
| R&R ELECTRICAL, Security System | | | | | |
| | 1.00 EA | 4,860.00 | 4,860.00 | 486.00 | 4,374.00 |
| As per attached bid from TSI Alarms, Tri-State Installation | | | | | |

**ROOM TOTAL: General Items**

|  | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 15,930.11 | 1,593.01 | 15,929.11 |

**Line Item Totals: BORDEN/PA**

|  | RCV | DEPREC. | ACV |
|---|---|---|---|
| | 266,739.05 | 26,674.17 | 266,713.05 |

## Grand Total Areas:

| | | |
|---|---|---|
| 19,990.67 SF Walls | 8,083.96 SF Ceiling | 28,074.63 SF Walls & Ceiling |
| 8,083.96 SF Floor | 898.22 SY Flooring | 2,458.83 LF Floor Perimeter |
| 6,226.67 SF Long Wall | 3,768.67 SF Short Wall | 2,458.83 LF Ceil. Perimeter |

AM150



MONITORING, CORING,
SOIL SAMPLING &
TEST DRILLING

**RRindfuss**
**DRILLING**

(814) 796-4693
FAX (814) 796-6943

February 26, 2003

Attention: John C. Schumann *"We Specialize in Drilling"*
Properties Claims Services  8851 ROUTE 19   WATERFORD, PA 16441
117 Arbor Crest Lane
Lillington North Carolina 27546

RE: Quote for Geothermal Heat Pump
        Wolf Road, Erie, PA

Dear Mr. Schumann,

Please find detailed below the estimated price to complete replacement of a geothermal
unit at the above referenced location.

| | |
|---|---:|
| 1 – 5 ton Water Furnace Geothermal Unit with Desuperheater | $8,736.00 |
| 1 – 3.5 ton Water Furnace Geothermal Unit | 7,722.00 |
| 2 – Vertical Auxiliary Heaters @ $376.00 each | 752.00 |
| 2 – AP32 Air Pads @ $45.00 each | 90.00 |
| 2 – Electrostatic Air Filters EAF3036 @ $125.00 each | 125.00 |
| 2 – FC@-FPT Flow Centers @ $925.00 each | 1,850.00 |
| 2 - MA5INS Adaptor Sets @ $49.00 each | 98.00 |
| 1 – 55 Gallons Antifreeze @ $550.00 Lump Sum | 550.00 |
| 4 – 1.25 Fusion Elbow @ $10.00 each | 40.00 |
| 2 – Electric Thermostat @ $325.00 | 650.00 |
| 40 hours labor @ $35.00 hour | 1,400.00 |
| Flushing & Pressure Testing Loops @ $500.00 Lump Sum | 500.00 |
| Estimated Price for Replacement | $21,610.00 |

Price based on replacing unit using existing loops providing loops are useable within 2
feet from wall. Price does not include insulated duct work and electric to units. Any other
materials or services would be an additional charge.

If you have any questions, please don not hesitate to contact me.  We look to hearing
from you.

Respectfully Submitted,

R. Rindfuss Drilling, L.P.

Jeff Rindfuss
General Partner

AM152

### Property Claims Services

117 Arbor Crest Lane
Lillington, North Carolina 27546
Telephone: (910) 797-3327
Fax: (800) 933-1175

### Summary for Fire

| | | | |
|---|---|---|---|
| Total Line Items | | | 266,739.05 |
| Material Sales Tax | 6.000% | 113,599.04 | 6,815.94 |
| Cleaning Materials | 6.000% | 403.68 | 24.22 |
| Subtotal | | | 273,579.21 |
| Overhead | 10.00% | 273,579.21 | 27,357.93 |
| Profit | 10.00% | 273,579.21 | 27,357.92 |
| Cleaning Sales Tax | 6.000% | 11,734.66 | 704.08 |
| Replacement Cost Value | | | 328,999.14 |
| Less Depreciation | | | (32,900.22) |
| **Actual Cash Value** | | | **296,098.92** |
| Less Deductible | | | (1,000.00) |
| **Net Claim** | | | **295,098.92** |
| Total Recoverable Depreciation | | | 32,900.22 |
| Net Claim if Depreciation is Recovered | | | 327,999.14 |

_____

John Schumann

AM151