# REPORT & ESTIMATE
# Jonathan & Amy Borden

**4838 Wolf Road**
**Erie, PA 16505**

**SUBMITTED BY:**

**DANIEL J. JONES**
**G.S. JONES & SONS**



# G.S. JONES AND SONS
### CONSULTANTS • GENERAL CONTRACTORS

July 28, 2003

Mr. Paul Geer
DiBella & Geer
312 Boulevard of the Allies
3rd Floor
Pittsburgh, PA 15222

>            Re:    Jonathan & Amy Borden
>                   4838 Wolf Road
>                   Erie, PA 16505

Dear Mr. Geer,

The following is a report on the damage to the home located at the above referenced address.

I inspected the property on June 25, 2003, in the presence of Mr. John Schumann, Mr. Anthony Parise, a consultant for Mr. & Mrs. Borden, Mr. John DiMenno of G.S. Jones and Sons and a local builder who had installed the kitchen cabinets and had done some remodeling to the home approximately 15 years ago.

Based on that inspection, conversations with the above, estimates provided by Mr. Parise and Mr. Schumann, plans of the 1993 remodeling work provided by Mr. Parise, conversations with various subcontractors and vendors, and trade reference manuals, I believe the following to be true.

### **Background**

The home was constructed in 1960 as a ranch style home with a partial basement below the left side kitchen, den, dining room, pantry and left side powder room area.

The right side living room, entry, guest suite, exercise room, etc. is constructed over a 36" crawl space with exposed joist and dirt floor. The garage is slab-on-grade and the family room addition to the den was built over an existing porch slab-on-grade area.

It is my understanding that the second floor bedrooms and rooms above the garage were added during subsequent remodeling work.

MEMBER OF: • Association of Specialists in     • Pennsylvania Builders Association     • International Society of     • National Institute of
                Cleaning and Restoration                                                          Explosive Engineers            Disaster Restoration



8347 OHIO RIVER BOULEVARD • PITTSBURGH, PA 15202 • 412-766-6886 • FAX 412-766-7878
E-Mail: gsjonesandsons@gsjonesandsons.com   www.gsjonesandsons.com

*Mr. Geer*
*Borden Report*

The home was in excellent condition at the time of the loss and included custom cabinetry, high end fixtures and good quality finishes throughout. Portions of the home contain plaster walls while the majority is gypsum wall board.

The right side common area, entry, bath and exercise room are fully designed to be wheelchair accessible and include 36" double acting doors, an auto door entrance system, emergency call buttons, a Coleman Spa, etc.

Primary heating for the home was provided by a Geo Thermal HVAC system and auxiliary backup heaters. HVAC for the garage and studio area was provided by a furnace unit located in the garage. The basement area includes two finished rooms and an unfinished laundry room that contained a washer, dryer, trash stove, hot water tank, heating equipment and sump.

### Damage

Damage to the basement and rooms directly above the basement was catastrophic leaving virtually no components of construction except the slab-on-grade and masonry walls as salvageable.

Due to the extreme heat and burn time, significant pressure was created in the home which caused hot smoke residue to drive throughout the crawl space area and balance of the home discoloring finishes, driving behind trim and casings, penetrating unducted air return cavities, tub cavities, pipe chases and penetrating stud wall and joist cavities at the floor line and at each electrical device penetration.

Due to the severity of the smoke and heat, deodorization of the structure will be difficult, but can be successful if addressed thoroughly.

Due to the presence of a child with respiratory problems living in the residence and the designed use of the home as handicap accessible, a slightly higher degree of care and attention is required in the home.

Enclosed is a copy of the estimate of fire damage repair. The following are notes with regard to that estimate.

### Notes to the Estimate

1.  This estimate does not include the removal, handling, disposal or encapsulation of any hazardous materials. (None are anticipated)

2.  This estimate does not include the increased cost of construction due to code compliance or government regulation.

2

*Mr. Geer*
*Borden Report*

3. This estimate does not include the replacement of the Geo Thermal piping located outside the home. Please note that the estimate provided by Randfuss includes limitations for this work. (See attached)

4. Based on my inspection, I believe that the masonry walls in the basement and crawl space are structurally sound and have not been significantly compromised by the fire. Elements of wood furring were found still attached to some of the worst areas, the block sounded out as solid, and no significant cracking or deflection was noted. These walls however, will require pointing and repair.

   Prior to re-construction, G.S. Jones and Sons recommends an inspection of the home by a structural engineer experienced in fire loss to confirm this, and shoring requirements for the demolition. The cost of an engineering inspection is included in the G.S. Jones and Sons estimate.

5. Mold was found on the underside of the far right side rear roof slope deck. It is our opinion that this condition pre-existed the fire, is unrelated to the loss, and is due to the accumulation of unvented moisture on this slope over time.

6. No appliances have been included in the G.S. Jones and Sons estimate at this time except for the island unit grill.

7. The estimate includes all labor and material to restore the home to pre-loss condition using like kind and quality materials. Substitutions for discontinued materials are estimated to be equal or better.

8. The estimate is based on a local, non-union contractor, working during normal hours. Anticipated time of completion is 26 weeks.

9. Trade breakdown summaries for the Parise and Schumann estimates would be required in order for G.S. Jones and Sons to do a cost comparison spreadsheet review.

10. This estimate is contingent upon a final walk-thru inspection of the home prior to re-construction.

If you have any questions or need any additional information, please do not hesitate to contact me at my office.

Sincerely,

Daniel J. Jones

3

# G. S. JONES & SONS

## CONSULTANTS/CONTRACTORS

### 8347 OHIO RIVER BLVD.  PITTSBURGH, PA 15202
### I.D.# 25-1505989            (412) 766-6886

Initial
Insurance Copy              Date: 06/27/03                     Page    1

                                    Client : JONATHAN & AMY BORDEN
                                             4838 WOLF RD.

                                             ERIE, PA
                                             16505
Att:
Est. Type:                          Acct.  : 031550
Est. By:                            Claim #:
--------------------------------------------------------------------------------

W/A  # 1: **BASEMENT GENERAL**               W = 30'  6" L = 34'  6" H =  7'  2"
PH = 130.00 LF, PL =  130.00 LF, AF = 1052.25 SF, AC = 1052.25 SF, AW =  932.10 SF, WC = 1984.35 SF
Offset # 1: **OFFSET**                        D =  6'  6" L = 19'  0" H =  7'  2"
PH =  51.00 LF, PL =   51.00 LF, AF =  123.50 SF, AC =  123.50 SF, AW =  365.67 SF, WC =  489.17 SF
--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | REMOVE FIRE DEBRIS-FLOOR\WALLS | 2.00 | CD | 800.00 | 1600.00 | 180 |
| 2 | REMOVE WINDOW FRAMES | 3.00 | EA | 15.00 | 45.00 | 180 |
| 3 | INSTALL SAFETY SHORING | 2.00 | CD | 920.00 | 1840.00 | 180 |
| 4 | MATERIAL | 1.00 | EA | 450.00 | 450.00 | 180 |
| 5 | REMOVE CEILING JOIST\MISC. FRM | 2.00 | CD | 800.00 | 1600.00 | 180 |
| 6 | REMOVE STEEL BEAM | 1.00 | EA | 125.00 | 125.00 | 180 |
| 7 | REMOVE MECHANICALS | 32.00 | HRS | 55.00 | 1760.00 | 180 |
| 8 | REMOVE THE STEPS | 0.50 | CD | 800.00 | 400.00 | 180 |
| 9 | CLEAN MASONRY WALLS | 1297.77 | SF | 0.77 | 999.28 | 150 |
| 10 | CLEAN CONC FLOOR | 1175.75 | SF | 0.77 | 905.33 | 150 |
| 11 | REPOINT\REPAIR MASONRY | 2.00 | CD | 800.00 | 1600.00 | 380 |
| 12 | MASONRY MATERIAL | 1.00 | EA | 300.00 | 300.00 | 380 |
| 13 | SEAL MASONRY WALLS | 1297.77 | SF | 0.65 | 843.55 | 450 |
| 14 | SEAL CONC. FLOOR | 1175.75 | SF | 0.65 | 764.24 | 450 |
| 15 | REPL THE STEEL BEAM | 720.00 | LBS | 1.50 | 1080.00 | 550 |
| 16 | REPL THE STEEL COL | 140.00 | LBS | 1.50 | 210.00 | 550 |
| 17 | REPLACE THE CEILING JOIST | 1175.00 | SF | 2.20 | 2585.00 | 90 |
| 18 | ADD FOR SILLS\PLATES\BLOCKING | 1175.75 | SF | 1.00 | 1175.75 | 90 |
| 19 | REPAIR CONC. AT LALLY POST | 1.00 | EA | 150.00 | 150.00 | 120 |

                        Work Area Total ===>          $18433.15
================================================================================

W/A  # 2: **LEFT REAR BASEMENT-FINISHED**     W = 15'  0" L = 15'  6" H =  7'  2"
PH =  61.00 LF, PL =   61.00 LF, AF =  232.50 SF, AC =  232.50 SF, AW =  437.37 SF, WC =  669.87 SF
Offset # 1: **CLOSET**                         D =  2'  0" L =  4'  0" H =  7'  2"

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page    2
Insurance Copy

06/27/03
Initial

---

PH = 12.00 LF, PL = 12.00 LF, AF = 8.00 SF, AC = 8.00 SF, AW = 86.04 SF, WC = 94.04 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | REPLACE THE FURRING | 261.00 | SF | 1.00 | 261.00 | 90 |
| 2 | REPL THE STUD FRAME | 261.00 | SF | 1.65 | 430.65 | 90 |
| 3 | REPL THE RIGID INSUL | 261.00 | SF | 0.75 | 195.75 | 350 |
| 4 | REPL THE R-11 BLANKETS | 261.00 | SF | 0.60 | 156.60 | 350 |
| 5 | REPL PLASTIC VAPOR BARRIER | 261.00 | SF | 0.25 | 65.25 | 90 |
| 6 | REPL THE CEILING FURRING | 240.50 | SF | 1.00 | 240.50 | 90 |
| 7 | REPL THE ACC CEIL. TILE | 240.50 | SF | 2.20 | 529.10 | 20 |
| 8 | REPL THE CROWN TRIM | 73.00 | LF | 1.00 | 73.00 | 600 |
| 9 | REPL THE DRYWALL WALLS | 523.41 | SF | 1.25 | 654.26 | 220 |
| 10 | REPL THE CLOSET DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 11 | REPL THE ENTRY DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 12 | (BIRCH FLUSH-STDRD) | | | | | |
| 13 | SEAL\PAINT DOOR\JAMB CASING | 2.00 | EA | 45.00 | 90.00 | 450 |
| 14 | REPL CLOSET PACKAGE | 1.00 | EA | 65.00 | 65.00 | 600 |
| 15 | REPL THE PANELING | 523.41 | SF | 1.90 | 994.48 | 460 |
| 16 | REPL THE PANEL TRIM | 523.41 | SF | 0.25 | 130.85 | 460 |
| 17 | REPL THE BASE | 73.00 | LF | 2.36 | 172.28 | 600 |
| 18 | STAIN\FIN. BASE | 73.00 | FL | 0.88 | 64.24 | 450 |
| 19 | PREP THE CONCRETE | 240.50 | SF | 0.50 | 120.25 | 100 |
| 20 | REPL THE CARPET | 240.50 | SF | 3.10 | 745.55 | 100 |
| 21 | REPL THE CARPET PAD | 240.50 | SF | 0.50 | 120.25 | 100 |
| 22 | REPL THE WALL CABINETS | 12.00 | LF | 110.00 | 1320.00 | 70 |
| 23 | REPL THE WINDOW UNITS | 3.00 | EA | 280.00 | 840.00 | 650 |
| 24 | REPL WINDOW CASING | 30.00 | EA | 1.90 | 57.00 | 650 |
| 25 | STAIN\FIN WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |

Work Area Total ===>          $7831.01

---

N/A # 3: LEFT FRONT BASEMENT-FINISHED   W = 15' 0" L = 15' 6" H = 7' 2"
PH = 61.00 LF, PL = 61.00 LF, AF = 232.50 SF, AC = 232.50 SF, AW = 437.37 SF, WC = 669.87 SF

---

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | REPLACE THE FURRING | 261.00 | SF | 1.00 | 261.00 | 90 |
| 2 | REPL THE STUD FRAME | 108.00 | SF | 1.65 | 178.20 | 90 |
| 3 | ADD FOR PANEL ENCLOSURE | 1.00 | EA | 105.00 | 105.00 | 90 |
| 4 | REPL THE RIGID INSUL | 261.00 | SF | 0.75 | 195.75 | 350 |
| 5 | REPL THE R-11 BLANKETS | 108.00 | SF | 0.60 | 64.80 | 350 |
| 6 | REPL PLASTIC VAPOR BARRIER | 261.00 | SF | 0.25 | 65.25 | 90 |
| 7 | REPL THE CEILING FURRING | 240.50 | SF | 1.00 | 240.50 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page    3
Insurance Copy

06/27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 8 | REPL THE ACC CEIL. TILE | 240.50 | SF | 2.20 | 529.10 | 20 |
| 9 | REPL THE CROWN TRIM | 73.00 | LF | 1.00 | 73.00 | 600 |
| 10 | REPL THE DRYWALL WALLS | 523.41 | SF | 1.25 | 654.26 | 220 |
| 11 | REPL THE ENTRY DOOR | 1.00 | EA | 185.00 | 185.00 | 200 |
| 12 | (BIRCH FLUSH-STDRD) | | | | | |
| 13 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 14 | REPL THE PANELING | 523.41 | SF | 1.90 | 994.48 | 460 |
| 15 | REPL THE PANEL TRIM | 437.37 | SF | 0.25 | 109.34 | 460 |
| 16 | REPL THE BASE | 73.00 | LF | 2.36 | 172.28 | 600 |
| 17 | STAIN\FIN. BASE | 73.00 | FL | 0.88 | 64.24 | 450 |
| 18 | PREP THE CONCRETE | 240.50 | SF | 0.50 | 120.25 | 100 |
| 19 | REPL THE CARPET | 240.50 | SF | 3.10 | 745.55 | 100 |
| 20 | REPL THE CARPET PAD | 240.50 | SF | 0.50 | 120.25 | 100 |
| 21 | REPL THE WALL CABINETS | 16.00 | LF | 110.00 | 1760.00 | 70 |

Work Area Total ===>          $6683.25

W/A  # 4: **MAIN BASEMENT-UNFINISHED**     W = 18' 8" L = 25' 8" H = 7' 2"
PH =   88.68 LF, PL =   88.68 LF, AF =  479.26 SF, AC =  479.26 SF, AW =  635.84 SF, WC = 1115.10 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | REPL THE STUD FRAME | 32.00 | SF | 1.65 | 52.80 | 90 |
| 2 | REPL THE CEILING FURRING | 479.26 | SF | 1.00 | 479.26 | 20 |
| 3 | REPL THE ACC CEIL. TILE | 479.26 | SF | 2.20 | 1054.37 | 20 |
| 4 | REPL THE ACCESS PANEL | 1.00 | EA | 75.00 | 75.00 | 600 |
| 5 | REPL THE LAUNDRY TUB | 1.00 | EA | 244.42 | 244.42 | 480 |
| 6 | FINISH PAINT WALLS | 635.84 | SF | 0.43 | 273.41 | 450 |
| 7 | REPL THE TRASH BURNER | 1.00 | EA | 425.00 | 425.00 | 480 |
| 8 | CLEAN-OUT\REPAIR SUMP | 1.00 | EA | 175.00 | 175.00 | 480 |
| 9 | EPOXY COAT FLOOR | 479.26 | SF | 1.25 | 599.08 | 450 |

Work Area Total ===>          $3378.34

W/A  # 5: **CRAWL SPACE**                   W = 14' 0" L = 24' 6" H = 3' 0"
PH =   77.00 LF, PL =   77.00 LF, AF =  343.00 SF, AC =  343.00 SF, AW =  231.00 SF, WC =  574.00 SF
Offset # 1: **OFFSET**                       D = 10' 2" L = 46' 0" H = 3' 0"
PH =  112.34 LF, PL =  112.34 LF, AF =  467.82 SF, AC =  467.82 SF, AW =  337.02 SF, WC =  804.84 SF
Offset # 2: **OFFSET**                       D = 4' 8" L = 34' 6" H = 3' 0"
PH =   78.34 LF, PL =   78.34 LF, AF =  161.12 SF, AC =  161.12 SF, AW =  235.02 SF, WC =  396.14 SF
Offset # 3: **OFFSET**                       D = 8' 0" L = 21' 0" H = 3' 0"
PH =   58.00 LF, PL =   58.00 LF, AF =  168.00 SF, AC =  168.00 SF, AW =  174.00 SF, WC =  342.00 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page   4
Insurance Copy

06/27/03
Initial

---

Offset # 4: **OFFSET**                              D = 14' 6" L = 32' 0" H = 3' 0"
PH = 93.00 LF, PL = 93.00 LF, AF = 464.00 SF, AC = 464.00 SF, AW = 279.00 SF, WC = 743.00 SF
Offset # 5: **OFFSET**                              D = 6' 0" L = 17' 0" H = 3' 0"
PH = 46.00 LF, PL = 46.00 LF, AF = 102.00 SF, AC = 102.00 SF, AW = 138.00 SF, WC = 240.00 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO INSULATION-PLASTIC-MISC. | 1.50 | CD | 800.00 | 1200.00 | 180 |
| 2 | CLEAN\SEAL SURFACES | 3099.98 | SF | 1.25 | 3874.98 | 150 |
| 3 | REPAIR\REPL FLOOR JOIST | 1.00 | CD | 920.00 | 920.00 | 90 |
| 4 | MATERIAL | 1.00 | EA | 120.00 | 120.00 | 90 |
| 5 | REPL RIGID INSULATION | 426.00 | SF | 2.75 | 1171.50 | 350 |
| 6 | GENERAL DEODORIZE | 1705.94 | SF | 0.10 | 170.59 | 150 |

Work Area Total ===>                        $7457.07

---

W/A # 6: **STEPS TO KITCHEN**                       W = 3' 6" L = 8' 0" H = 7' 2"
PH = 23.00 LF, PL = 23.00 LF, AF = 28.00 SF, AC = 28.00 SF, AW = 164.91 SF, WC = 192.91 SF
Offset # 1: **TURN**                               D = 3' 6" L = 8' 0" H = 8' 0"
PH = 23.00 LF, PL = 23.00 LF, AF = 28.00 SF, AC = 28.00 SF, AW = 184.00 SF, WC = 212.00 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | REPLACE THE FURRING | 128.00 | SF | 1.00 | 128.00 | 90 |
| 2 | REPL THE STUD FRAME | 164.91 | SF | 1.65 | 272.10 | 90 |
| 3 | REPL THE STEPS | 1.00 | EA | 1350.00 | 1350.00 | 90 |
| 4 | REPL THE MIDLANDING FRAME | 16.00 | SF | 5.50 | 88.00 | 90 |
| 5 | REPL THE CEILING FURRING | 56.00 | SF | 1.00 | 56.00 | 90 |
| 6 | REPL. THE DRYWALL CEILING | 56.00 | SF | 1.25 | 70.00 | 20 |
| 7 | REPL THE DRYWALL WALLS | 348.91 | SF | 1.25 | 436.14 | 220 |
| 8 | REPL THE ENTRY DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 9 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 10 | REPL THE STEP FINISH\TRIM | 84.00 | SF | 2.53 | 212.52 | 100 |
| 11 | REPL THE HANDRAIL | 16.00 | LF | 6.35 | 101.60 | 600 |
| 12 | STAIN FIN HANDRAIL | 16.00 | LF | 0.88 | 14.08 | 450 |
| 13 | STAIN\FIN STEPS TRIM | 46.00 | LF | 0.88 | 40.48 | 450 |
| 14 | SEAL\PAINT WALLS & CEIL | 404.91 | SF | 0.63 | 255.09 | 450 |
| 15 | REPLACE THE WINDOW UNIT | 1.00 | EA | 340.00 | 340.00 | 650 |
| 16 | SEAL\PAINT WINDOW | 1.00 | EA | 45.00 | 45.00 | 450 |
| 17 | REPL THE WIND CASING | 14.00 | LF | 1.90 | 26.60 | 600 |
| 18 | SEAL\PAINT WIND CASE | 14.00 | LF | 0.88 | 12.32 | 450 |

Work Area Total ===>                        $3782.93

---

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

```
G. S. JONES & SONS          JONATHAN & AMY BORDEN              Page    5
                            4838 WOLF RD.              Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550
```

----------------------------------------------------------------------------

```
W/A  # 7: KITCHEN                    W = 16' 0" L = 22' 0" H = 8' 2"
PH =  76.00 LF, PL =  76.00 LF, AF =  352.00 SF, AC =  352.00 SF, AW =  620.92 SF, WC =  972.92 SF
Offset # 1: OFFSET                   D =  3' 6" L =  7' 6" H = 8' 2"
PH =  22.00 LF, PL =  22.00 LF, AF =   26.25 SF, AC =   26.25 SF, AW =  179.74 SF, WC =  205.99 SF
```

----------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE KITCHEN COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE CEILING JOIST | 378.25 | SF | 2.20 | 832.15 | 90 |
| 3 | ADD FOR BLOCKING-SILLS-PLATES | 378.25 | SF | 1.00 | 378.25 | 90 |
| 4 | REPL STUD FRAME | 800.66 | SF | 1.65 | 1321.09 | 90 |
| 5 | REPL THE WALL INSULATION | 400.00 | SF | 0.60 | 240.00 | 350 |
| 6 | REPL THE CEILING INSUL | 378.25 | SF | 1.03 | 389.60 | 350 |
| 7 | REPL THE PLANK SHEATHING | 378.25 | SF | 1.50 | 567.38 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 378.25 | SF | 1.25 | 472.81 | 90 |
| 9 | REPL THE UNDERLAY | 378.25 | SF | 1.00 | 378.25 | 90 |
| 10 | REPL THE DRYWALL WALLS-CEILING | 1178.91 | SF | 1.25 | 1473.64 | 220 |
| 11 | REPL THE ENTRY JAMB | 1.00 | EA | 105.00 | 105.00 | 200 |
| 12 | REPL THE WINDOW UNITS | 6.00 | EA | 340.00 | 2040.00 | 650 |
| 13 | REPL THE WINDOW CASING | 40.00 | LF | 1.90 | 76.00 | 600 |
| 14 | SEAL\PAINT DOOR\JAMB CASING | 2.00 | EA | 45.00 | 90.00 | 450 |
| 15 | SEAL\PRIME WALLS | 800.66 | SF | 0.41 | 328.27 | 450 |
| 16 | REPL THE BASE | 98.00 | LF | 2.36 | 231.28 | 600 |
| 17 | STAIN\FIN. BASE | 98.00 | FL | 0.88 | 86.24 | 450 |
| 18 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 19 | REPL WIND CASE | 54.00 | LF | 1.90 | 102.60 | 450 |
| 20 | REPL THE CEILING BEAMS | 3.00 | EA | 210.00 | 630.00 | 600 |
| 21 | STAIN\FIN BEAMS | 3.00 | EA | 95.00 | 285.00 | 450 |
| 22 | TEXTURE CEILING | 378.25 | SF | 0.37 | 139.95 | 450 |
| 23 | SEAL\FIN PAINT CEILING | 378.25 | SF | 0.63 | 238.30 | 450 |
| 24 | STAIN FIN WIND CASE | 54.00 | LF | 0.88 | 47.52 | 450 |
| 25 | REPL KITCHEN CABINETS-PER PLAN\PHOTOS | | | | | |
| 26 | CHERRY WOOD CABINETS | | | | | |
| 27 | CUSTOM PLYWOOD CONSTRUCTION | | | | | |
| 28 | KNIFE HINGES | | | | | |
| 29 | CORIAN BEVELED EDGE TOP | | | | | |
| 30 | BIRCH VENEER INTERIOR | | | | | |
| 31 | WALL AND BASE CABINETS | 1.00 | EA | 13073.00 | 13073.00 | 70 |
| 32 | (INCLUDES TOP-SINK-FAUCETT) | | | | | |
| 33 | ISLAND UNIT | 1.00 | EA | 4904.00 | 4904.00 | 70 |
| 34 | (INCLUDE TOP & GRILL) | | | | | |
| 35 | WALL UNIT\DESK | 1.00 | EA | 4070.00 | 4070.00 | 70 |
| 36 | (INCLUDES TOP) | | | | | |
| 37 | REPL THE SKYLIGHT FRAME\FIN | 1.00 | EA | 220.00 | 220.00 | 20 |
| 38 | REPL THE SKYLIGHT | 1.00 | EA | 480.00 | 480.00 | 650 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS                  JONATHAN & AMY BORDEN              Page    6
                                    4838 WOLF RD.                   Insurance Copy
06/27/03                            ERIE, PA 16505
Initial                             Acct.  : 031550

---

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 39 | REPL THE WALLCOVER | 800.66 SF | 2.10 | 1681.39 | 450 |
| 40 | REPL THE WALLPAPER BORDER | 98.00 LF | 2.15 | 210.70 | 450 |
| 41 | REPL THE CERAMIC TILE FLOOR | 378.25 SF | 11.12 | 4206.14 | 130 |

Work Area Total ===> $40368.56

---

W/A  # 8: **MUDROOM**                          W = 3' 0" L = 11' 6" H = 8' 2"
PH =  29.00 LF, PL =   29.00 LF, AF =  34.50 SF, AC =  34.50 SF, AW =  236.93 SF, WC =  271.43 SF
Offset # 1: **OFFSET**                          D = 4' 0" L = 6' 0" H = 8' 2"
PH =  20.00 LF, PL =   20.00 LF, AF =  24.00 SF, AC =  24.00 SF, AW =  163.40 SF, WC =  187.40 SF
Offset # 2: **CLOSET**                          D = 2' 0" L = 6' 0" H = 8' 2"
PH =  16.00 LF, PL =   16.00 LF, AF =  12.00 SF, AC =  12.00 SF, AW =  130.72 SF, WC =  142.72 SF

---

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE MUDROOM COMPLETE | 1.00 CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE CEILING JOIST | 70.50 SF | 2.20 | 155.10 | 90 |
| 3 | ADD FOR BLOCKING-SILLS-PLATES | 70.50 SF | 1.00 | 70.50 | 90 |
| 4 | REPL STUD FRAME | 531.05 SF | 1.65 | 876.23 | 90 |
| 5 | REPL THE WALL INSULATION | 24.00 SF | 0.60 | 14.40 | 350 |
| 6 | REPL THE CEILING INSUL | 70.50 SF | 1.03 | 72.62 | 350 |
| 7 | REPL THE PLANK SHEATHING | 70.50 SF | 1.50 | 105.75 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 70.50 SF | 1.25 | 88.13 | 90 |
| 9 | REPL THE UNDERLAY | 70.50 SF | 1.00 | 70.50 | 90 |
| 10 | REPL THE DRYWALL WALLS-CEILING | 601.55 SF | 1.25 | 751.94 | 220 |
| 11 | REPL THE INTERIOR DOOR\JAMB | 3.00 EA | 290.00 | 870.00 | 200 |
| 12 | REPL THE EXTERIOR DOOR | 1.00 EA | 365.00 | 365.00 | 200 |
| 13 | REPL THE GARAGE DOOR | 1.00 EA | 365.00 | 365.00 | 200 |
| 14 | SEAL\PAINT DOOR\JAMB CASING | 5.00 EA | 45.00 | 225.00 | 450 |
| 15 | SEAL\PRIME\PAINT WALLS | 531.05 SF | 0.63 | 334.56 | 450 |
| 16 | REPL THE BASE | 65.00 LF | 2.36 | 153.40 | 600 |
| 17 | STAIN\FIN. BASE | 65.00 FL | 0.88 | 57.20 | 450 |
| 18 | TEXTURE CEILING | 70.50 SF | 0.37 | 26.09 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 70.50 SF | 0.63 | 44.42 | 450 |
| 20 | REPL THE CERAMIC TILE FLOOR | 70.50 SF | 11.12 | 783.96 | 130 |

Work Area Total ===> $6229.80

---

W/A  # 9: **POWDER ROOM**                       W = 5' 0" L = 6' 0" H = 8' 2"
PH =  22.00 LF, PL =   22.00 LF, AF =  30.00 SF, AC =  30.00 SF, AW =  179.74 SF, WC =  209.74 SF

---

(c) Copyright 1993, National Estimating Services (tm) Inc.    Youngstown, Ohio

```
G. S. JONES & SONS          JONATHAN & AMY BORDEN              Page    7
                            4838 WOLF RD.               Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550
```

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | REPL THE CEILING JOIST | 30.00 | SF | 2.20 | 66.00 | 90 |
| 2 | ADD FOR BLOCKING-SILLS-PLATES | 30.00 | SF | 1.00 | 30.00 | 90 |
| 3 | REPL STUD FRAME | 179.74 | SF | 1.65 | 296.57 | 90 |
| 4 | REPL THE WALL INSULATION | 90.00 | SF | 0.60 | 54.00 | 350 |
| 5 | REPL THE CEIL INSUL | 30.00 | SF | 1.03 | 30.90 | 350 |
| 6 | REPL THE PLANK SHEATHING | 30.00 | SF | 1.50 | 45.00 | 90 |
| 7 | REPL THE PLYWOOD SUBFLOOR | 30.00 | SF | 1.25 | 37.50 | 90 |
| 8 | REPL THE UNDERLAY | 30.00 | SF | 1.00 | 30.00 | 90 |
| 9 | REPL THE DRYWALL WALLS-CEILING | 209.74 | SF | 1.25 | 262.18 | 220 |
| 10 | REPL THE INTERIOR DOOR\JAMB | 1.00 | EA | 290.00 | 290.00 | 200 |
| 11 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 12 | REPL THE WINDOW UNIT | 1.00 | EA | 340.00 | 340.00 | 650 |
| 13 | REPL THE CASING | 14.00 | LF | 1.90 | 26.60 | 650 |
| 14 | SEAL\PRIME\PAINT WALLS | 179.74 | SF | 0.63 | 113.24 | 450 |
| 15 | REPL THE BASE | 22.00 | LF | 2.36 | 51.92 | 600 |
| 16 | STAIN\FIN. BASE | 22.00 | FL | 0.88 | 19.36 | 450 |
| 17 | TEXTURE CEILING | 30.00 | SF | 0.37 | 11.10 | 450 |
| 18 | SEAL\FIN PAINT CEILING | 30.00 | SF | 0.63 | 18.90 | 450 |
| 19 | REPL THE CERAMIC TILE FLOOR | 30.00 | SF | 11.12 | 333.60 | 130 |
| 20 | REPLACE THE COMMODE | 1.00 | EA | 385.00 | 385.00 | 480 |
| 21 | REPL THE VANITY | 3.00 | LF | 135.00 | 405.00 | 70 |
| 22 | REPL THE SINKTOP | 1.00 | EA | 115.00 | 115.00 | 480 |
| 23 | REPL THE FAUCET | 1.00 | EA | 80.00 | 80.00 | 480 |
| 24 | REPL CERAMIC TILE WALLS | 88.00 | SF | 12.10 | 1064.80 | 130 |
| 25 | REPL THE BATH ACC. | 1.00 | EA | 85.00 | 85.00 | 480 |
| 26 | REPLACE THE MIRROR | 1.00 | EA | 117.00 | 117.00 | 310 |
| 27 | STAIN FIN WIND CASE | 14.00 | LF | 0.88 | 12.32 | 450 |

```
                    Work Area Total ===>            $4365.99
```

```
W/A  # 10: GARAGE                      W = 25'  0" L = 25'  0" H = 8'  2"
PH =  100.00 LF, PL =  100.00 LF, AF =  625.00 SF, AC =  625.00 SF, AW =  817.00 SF, WC = 1442.00 SF
Offset # 1: CLOSET                     D = 2'  0" L = 8'  0" H = 8'  2"
PH =   20.00 LF, PL =   20.00 LF, AF =   16.00 SF, AC =   16.00 SF, AW =  163.40 SF, WC =  179.40 SF
```

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | REPAIR DW WALLS-CEILING | 1621.40 | SF | 0.50 | 810.70 | 220 |
| 2 | (PARTIAL) | | | | | |
| 3 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 4 | SEAL\PRIME\PAINT WALLS | 980.40 | SF | 0.63 | 617.65 | 450 |
| 5 | REPL THE BASE | 120.00 | LF | 2.36 | 283.20 | 600 |
| 6 | STAIN\FIN. BASE | 120.00 | FL | 0.88 | 105.60 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

06/27/03
Initial

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   8
Insurance Copy

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 7 | SEAL\FIN PAINT CEILING | 641.00 | SF | 0.63 | 403.83 | 450 |
| 8 | SEAL\PAINT GAR. DOOR | 1.00 | EA | 175.00 | 175.00 | 450 |
| 9 | CLEAN FLOOR | 641.00 | SF | 0.25 | 160.25 | 150 |
| 10 | CLEAN ALL SURFACES | 8.00 | HR | 25.00 | 200.00 | 150 |
| 11 | SEAL\PAINT WINDOW UNITS | 4.00 | EA | 45.00 | 180.00 | 150 |
| 12 | GENERAL DEODORIZE | 1.00 | EA | 100.00 | 100.00 | 150 |

Work Area Total ===>                        $3081.23

W/A # 11: **STEPS TO STUDIO**                W = 4' 6" L = 12' 6" H = 8' 2"
PH = 34.00 LF, PL = 34.00 LF, AF = 56.25 SF, AC = 56.25 SF, AW = 277.78 SF, WC = 334.03 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|-----|------|-------|-----|
| 1 | DEMO ALL FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | REPAIR STUD FRAME | 100.00 | SF | 1.65 | 165.00 | 90 |
| 3 | REPL THE STEPS | 1.00 | EA | 1350.00 | 1350.00 | 90 |
| 4 | SEAL ALL SUBSURFACES | 334.03 | SF | 0.53 | 177.04 | 450 |
| 5 | REPL THE WALL INSULATION | 277.78 | SF | 0.60 | 166.67 | 350 |
| 6 | REPL THE CEIL. INSULATION | 56.25 | SF | 1.03 | 57.94 | 350 |
| 7 | REPAIR STUD FRAME | 125.00 | SF | 1.65 | 206.25 | 90 |
| 8 | REPL THE DRYWALL WALLS\CEIL. | 334.03 | SF | 1.25 | 417.54 | 220 |
| 9 | REPL ENTRY JAMB & CASING | 1.00 | EA | 105.00 | 105.00 | 600 |
| 10 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 11 | REPL THE PANELING | 277.78 | SF | 1.90 | 527.78 | 460 |
| 12 | REPL THE PANEL TRIM | 277.78 | SF | 0.25 | 69.45 | 460 |
| 13 | REPL THE CARPET | 84.00 | SF | 3.10 | 260.40 | 100 |
| 14 | REPL THE CARPET PAD | 84.00 | SF | 0.50 | 42.00 | 100 |
| 15 | ADD FOR STEPS | 1.00 | EA | 140.00 | 140.00 | 100 |
| 16 | REPL THE CROWN MOULDING | 34.00 | LF | 1.00 | 34.00 | 600 |
| 17 | STAIN\FIN TRIM | 34.00 | LF | 0.88 | 29.92 | 450 |
| 18 | REPL THE HANDRAIL | 24.00 | LF | 6.35 | 152.40 | 600 |
| 19 | STAIN\FIN HANDRAIL | 24.00 | LF | 0.88 | 21.12 | 450 |

Work Area Total ===>                        $4167.51

W/A # 12: **STUDIO**                         W = 16' 9" L = 18' 0" H = 8' 0" Peak = 10' 6"
PH = 69.50 LF, PL = 69.50 LF, AF = 301.50 SF, AC = 314.65 SF, AW = 597.88 SF, WC = 912.53 SF
Offset # 1: **OFFSET**                        D = 3' 7" L = 3' 11" H = 8' 0" Peak = 8' 0"
PH = 15.00 LF, PL = 15.00 LF, AF = 14.03 SF, AC = 14.03 SF, AW = 120.00 SF, WC = 134.03 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS                JONATHAN & AMY BORDEN                Page    9
                                  4838 WOLF RD.                  Insurance Copy
06/27/03                          ERIE, PA 16505
Initial                           Acct.  : 031550
--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO ALL FINISHES | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBFRAME | 1046.56 | SF | 0.53 | 554.68 | 450 |
| 3 | REPL THE WALL INSULATION | 717.88 | SF | 0.60 | 430.73 | 350 |
| 4 | REPL THE CEIL INSULATION | 328.68 | SF | 1.03 | 338.54 | 350 |
| 5 | REPL DRYWALL WALLS & CEIL. | 1046.56 | SF | 1.25 | 1308.20 | 220 |
| 6 | REPL THE PANELING | 717.88 | SF | 1.90 | 1363.97 | 460 |
| 7 | REPL THE PANEL TRIM | 717.88 | SF | 0.25 | 179.47 | 460 |
| 8 | REPL THE WINDOW UNITS | 4.00 | EA | 340.00 | 1360.00 | 650 |
| 9 | REPL THE WINDOW CASING | 90.00 | EA | 1.90 | 171.00 | 600 |
| 10 | REPL THE CROWN MOULD | 84.50 | LF | 2.14 | 180.83 | 600 |
| 11 | STAIN\FIN CROWN | 84.50 | LF | 0.88 | 74.36 | 450 |
| 12 | REPL THE CHAIR RAIL | 84.50 | LF | 3.36 | 283.92 | 600 |
| 13 | STAIN\FIN CHAIR RAIL | 84.50 | LF | 0.88 | 74.36 | 450 |
| 14 | REPL THE WOOD BASE | 84.50 | LF | 2.36 | 199.42 | 600 |
| 15 | STAIN\FIN WOOD BASE | 84.50 | LF | 0.88 | 74.36 | 450 |
| 16 | REPL THE BUILT-IN SHELF\CAB. | 16.00 | EA | 229.33 | 3669.28 | 70 |
| 17 | (BASE) | | | | | |
| 18 | REPL THE BUILT IN SHELF\CAB | 10.00 | LF | 138.33 | 1383.30 | 70 |
| 19 | (WALL) | | | | | |
| 20 | REPL THE WINDOW VALENCE | 16.00 | LF | 13.50 | 216.00 | 70 |
| 21 | SPRAYSEAL THE SUBFLOOR | 315.53 | SF | 0.53 | 167.23 | 450 |
| 22 | REPL THE CARPET | 315.53 | SF | 3.10 | 978.14 | 100 |
| 23 | REPL THE CARPET PAD | 315.53 | SF | 0.50 | 157.77 | 100 |
| 24 | REMOVE\CLEAN\RESTOR CHANDELIER | 2.00 | EA | 125.00 | 250.00 | 230 |
| 25 | REPL THE CEILING BEAM | 18.00 | LF | 10.50 | 189.00 | 460 |
| 26 | STAIN FIN CEILING BEAM | 16.00 | LF | 1.50 | 24.00 | 460 |
| 27 | SEAL\PAINT CEILING | 328.68 | SF | 0.63 | 207.07 | 450 |
| 28 | TEXTURE CEILING | 328.68 | SF | 0.37 | 121.61 | 450 |
| 29 | STAIN FIN WINDOW UNITS | 10.00 | EA | 45.00 | 450.00 | 450 |
| 30 | STAIN FIN WIND CASING | 90.00 | LF | 0.88 | 79.20 | 450 |

                        Work Area Total ===>              $15286.44
================================================================================

W/A  # 13: **SEWING ROOM**              W = 12' 6" L = 14' 0" H = 8' 0" Peak = 10' 6"
PH =   53.00 LF, PL =   53.00 LF, AF =  175.00 SF, AC =  188.48 SF, AW =  455.25 SF, WC =  643.73 SF
Offset # 1: **CLOSET**                  D =  3' 6" L =  3' 7" H = 8' 0" Peak = 8' 0"
PH =   14.16 LF, PL =   14.16 LF, AF =   12.53 SF, AC =   12.53 SF, AW =  113.28 SF, WC =  125.81 SF
--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO ALL FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBFRAME | 769.54 | SF | 0.53 | 407.86 | 450 |
| 3 | REPAIR THE STUD FRAME ENDWALL | 112.00 | SF | 1.65 | 184.80 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

```
G. S. JONES & SONS          JONATHAN & AMY BORDEN              Page   10
                            4838 WOLF RD.               Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550
```

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 4 | REPL THE SUBFLOOR | 90.00 | SF | 1.25 | 112.50 | 90 |
| 5 | REPL THE WALL INSULATION | 568.53 | SF | 0.60 | 341.12 | 350 |
| 6 | REPL THE CEIL INSULATION | 201.01 | SF | 1.03 | 207.04 | 350 |
| 7 | REPL DRYWALL WALLS & CEIL. | 769.54 | SF | 1.25 | 961.93 | 220 |
| 8 | SEAL\PRIME DRYWALL | 769.54 | SF | 0.41 | 315.51 | 450 |
| 9 | REPL THE WALLCOVER | 568.53 | SF | 2.10 | 1193.91 | 450 |
| 10 | REPL THE WINDOW UNITS | 2.00 | EA | 340.00 | 680.00 | 650 |
| 11 | REPL THE WINDOW TRIM | 32.00 | EA | 1.90 | 60.80 | 600 |
| 12 | REPL THE WOOD BASE | 67.16 | LF | 2.36 | 158.50 | 600 |
| 13 | STAIN\FIN WOOD BASE | 67.16 | LF | 0.88 | 59.10 | 450 |
| 14 | REPL THE BUILT-IN SHELF\CAB. | 14.00 | LF | 229.33 | 3210.62 | 70 |
| 15 | (BASE) | | | | | |
| 16 | REPL THE BUILT-IN SHELF\CAB. | 10.00 | LF | 138.33 | 1383.30 | 70 |
| 17 | (WALL) | | | | | |
| 18 | REPL THE WINDOW VALENCE | 16.00 | LF | 13.50 | 216.00 | 70 |
| 19 | REPL THE CARPET | 187.53 | SF | 3.10 | 581.34 | 100 |
| 20 | REPL THE CARPET PAD | 187.53 | SF | 0.50 | 93.77 | 100 |
| 21 | STAIN FIN WINDOW UNITS | 2.00 | EA | 45.00 | 90.00 | 450 |
| 22 | REPL THE DOOR | 2.00 | EA | 290.00 | 580.00 | 200 |
| 23 | STAIN\FIN DOORS | 2.00 | EA | 45.00 | 90.00 | 200 |
| 24 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 25 | REMOVE\RESTORE CHANDELIER | 1.00 | EA | 125.00 | 125.00 | 230 |
| 26 | STAIN FIN WIND CASE | 32.00 | LF | 0.88 | 28.16 | 450 |

```
                         Work Area Total ===>          $11806.26
```

```
W/A  # 14: FAMILY ROOM                   W = 11'  8" L = 22'  0" H =  8'  2"
PH =  67.34 LF, PL =   67.34 LF, AP =  256.74 SF, AC =  256.74 SF, AW =  550.17 SF, WC =  806.91 SF
Offset # 1: OFFSET                       D = 14'  4" L = 18'  2" H =  8'  2"
PH =  65.00 LF, PL =   65.00 LF, AP =  260.38 SF, AC =  260.38 SF, AW =  531.05 SF, WC =  791.43 SF
Offset # 2: OFFSET                       D =  2'  4" L =  5'  9" H =  8'  2"
PH =  16.16 LF, PL =   16.16 LF, AP =   13.40 SF, AC =   13.40 SF, AW =  132.03 SF, WC =  145.43 SF
```

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.50 | CD | 800.00 | 1200.00 | 180 |
| 2 | REPL STUD FRAME | 750.00 | SF | 1.65 | 1237.50 | 90 |
| 3 | REPL CEILING JOIST | 310.00 | SF | 2.20 | 682.00 | 90 |
| 4 | REPL THE SILL-PLATES-BLOCKING | 310.00 | SF | 1.00 | 310.00 | 90 |
| 5 | REPL THE WALL INSULATION | 240.00 | SF | 0.60 | 144.00 | 350 |
| 6 | REPL THE CEILING INSUL | 530.52 | SF | 1.03 | 546.44 | 350 |
| 7 | REPL THE PLANK SHEATHING | 530.52 | SF | 1.50 | 795.78 | 90 |
| 8 | REPL THE PLYWOOD SUBFLOOR | 530.52 | SF | 1.25 | 663.15 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.  Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   11
                           4838 WOLF RD.                 Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550

----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 9  | REPL THE PLASTER WALLS-CEILING | 1245.00 SF | 3.65 | 4544.25 | 220 |
| 10 | REPL DRYWALL WALLS & CEIL. | 498.00 SF | 1.25 | 622.50 | 220 |
| 11 | REPL THE ENTRY JAMB | 1.00 EA | 105.00 | 105.00 | 200 |
| 12 | REPL THE PATIO DOOR & SIDELITE | 1.00 EA | 2680.00 | 2680.00 | 200 |
| 13 | REPL THE DOOR CASING | 46.00 LF | 1.90 | 87.40 | 600 |
| 14 | SEAL\PAINT DOOR\JAMB CASING | 4.00 EA | 45.00 | 180.00 | 450 |
| 15 | SEAL\PRIME WALLS | 1213.25 SF | 0.41 | 497.43 | 450 |
| 16 | REPL THE BASE | 148.50 LF | 2.36 | 350.46 | 600 |
| 17 | STAIN\FIN. BASE | 148.50 FL | 0.88 | 130.68 | 450 |
| 18 | TEXTURE CEILING | 530.52 SF | 0.37 | 196.29 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 530.52 SF | 0.63 | 334.23 | 450 |
| 20 | REPL THE WALLCOVER | 1213.25 SF | 2.10 | 2547.83 | 450 |
| 21 | REPL THE WALLPAPER BORDER | 148.50 LF | 2.15 | 319.28 | 450 |
| 22 | REPL THE CARPET | 530.52 SF | 3.10 | 1644.61 | 100 |
| 23 | REPL THE CARPET PAD | 530.52 SF | 0.50 | 265.26 | 100 |
| 24 | CLEAN\REPAIR FIRPLACE | 1.00 EA | 360.00 | 360.00 | 380 |
| 25 | REPL FIREPLACE FACING | 1.00 EA | 320.00 | 320.00 | 380 |
| 26 | REPL THE BUILT-IN CABINETRY | 1.00 EA | 8593.00 | 8593.00 | 70 |
| 27 | (ENTERTAINMENT CENTER) | | | | |
| 28 | REPL THE BUILT-IN CABINETRY | 1.00 EA | 1897.00 | 1897.00 | 70 |
| 29 | (BAR) | | | | |
| 30 | REPL THE CROWN TRIM | 148.50 LF | 2.36 | 350.46 | 600 |
| 31 | STAIN\FIN CROWN | 148.50 LF | 0.88 | 130.68 | 450 |

                        Work Area Total ===>          $31735.23

======================================================================

W/A  # 15: LIVING ROOM                W = 14'  0" L = 22'  2" H =  8'  2"
PH =   72.34 LF, FL =   72.34 LF, AF =   310.38 SF, AC =  310.38 SF, AW =   591.02 SF, WC =   901.40 SF
Offset # 1: OFFSET                    D =  2'  0" L =  6'  9" H =  8'  2"
PH =   17.50 LF, FL =   17.50 LF, AF =   13.50 SF, AC =   13.50 SF, AW =  142.98 SF, WC =  156.48 SF
----------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1  | DEMO THE FINISHES COMPLETE | 1.00 CD | 800.00 | 800.00 | 180 |
| 2  | SPRAYSEAL SUBSURFACE | 1057.88 SF | 0.53 | 560.68 | 450 |
| 3  | REPL THE WALL INSULATION | 240.00 SF | 0.60 | 144.00 | 350 |
| 4  | REPL THE CEILING INSUL | 323.88 SF | 1.03 | 333.60 | 350 |
| 5  | REPL THE PLANK SHEATHING | 323.88 SF | 1.50 | 485.82 | 90 |
| 6  | REPL THE PLYWOOD SUBFLOOR | 323.88 SF | 1.25 | 404.85 | 90 |
| 7  | REPL THE PLASTER CEILING | 323.88 SF | 3.65 | 1182.16 | 220 |
| 8  | REPL DRYWALL WALLS | 734.00 SF | 1.25 | 917.50 | 220 |
| 9  | REPL THE ENTRY DOORS | 2.00 EA | 775.00 | 1550.00 | 200 |
| 10 | REPL THE DOOR CASING | 68.00 LF | 1.90 | 129.20 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.    Youngstown, Ohio

G. S. JONES & SONS        JONATHAN & AMY BORDEN            Page   12
                          4838 WOLF RD.              Insurance Copy
06/27/03                  ERIE, PA 16505
Initial                   Acct.  : 031550

----------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 11 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 12 | SEAL\PRIME WALLS | 734.00 | SF | 0.41 | 300.94 | 450 |
| 13 | REPL THE BASE | 89.84 | LF | 2.36 | 212.02 | 600 |
| 14 | STAIN\FIN. BASE | 89.84 | FL | 0.88 | 79.06 | 450 |
| 15 | TEXTURE CEILING | 323.88 | SF | 0.37 | 119.84 | 450 |
| 16 | SEAL\FIN PAINT CEILING | 323.88 | SF | 0.63 | 204.04 | 450 |
| 17 | REPL THE WALLCOVER | 734.00 | SF | 2.10 | 1541.40 | 450 |
| 18 | REPL THE WALLPAPER BORDER | 89.84 | LF | 2.15 | 193.16 | 450 |
| 19 | REMOVE\RESET FP FACING | 1.00 | EA | 270.00 | 270.00 | 380 |
| 20 | REPL THE BUILT-IN CABINETRY | 9.00 | LF | 295.00 | 2655.00 | 70 |
| 21 | (TWO SECTIONS) | | | | | |
| 22 | REPL THE CROWN TRIM | 89.84 | LF | 2.36 | 212.02 | 600 |
| 23 | STAIN\FIN CROWN | 89.84 | LF | 0.88 | 79.06 | 450 |
| 24 | REPL THE BAY WINDOW | 1.00 | EA | 2240.00 | 2240.00 | 650 |
| 25 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 26 | STAIN\FIN WINDOWS | 5.00 | EA | 45.00 | 225.00 | 450 |
| 27 | STAIN FIN CASING | 28.00 | LF | 0.88 | 24.64 | 450 |
| 28 | REPL THE HARDWOOD FLOOR | 323.88 | SF | 8.04 | 2604.00 | 545 |
| 29 | SAND & FIN FLOOR | 323.88 | SF | 2.54 | 822.66 | 545 |
| 30 | REPL THE MARBLE HEARTH\FACING | 1.00 | EA | 450.00 | 450.00 | 130 |

                    Work Area Total ===>              $18973.85

======================================================================

W/A  # 16: **DINING ROOM**                   W = 12'  2" L = 19'  2" H =  8'  2"
PH =   62.68 LF, PL =    62.68 LF, AF =   233.30 SF, AC =  233.30 SF, AW =  512.10 SF, WC =  745.40 SF
Offset # 1: **CLOSET**                        D =  3'  2" L =  6'  5" H =  8'  2"
PH =   19.18 LF, PL =    19.18 LF, AF =   20.35 SF, AC =   20.35 SF, AW =  156.70 SF, WC =  177.05 SF

----------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | REPL THE WALL INSULATION | 157.00 | SF | 0.60 | 94.20 | 350 |
| 3 | REPAIR\REPL STUD FRAME WALLS | 100.00 | SF | 1.65 | 165.00 | 90 |
| 4 | REPL THE CEILING INSUL | 253.65 | SF | 1.03 | 261.26 | 350 |
| 5 | REPL THE PLANK SHEATHING | 253.65 | SF | 1.50 | 380.48 | 90 |
| 6 | REPL THE PLYWOOD SUBFLOOR | 253.65 | SF | 1.25 | 317.06 | 90 |
| 7 | REPL THE DRYWALL WALLS-CEILING | 922.45 | SF | 1.25 | 1153.06 | 220 |
| 8 | REPL THE ENTRY DOORS | 2.00 | EA | 775.00 | 1550.00 | 200 |
| 9 | REPL THE DOOR CASING | 72.00 | LF | 1.90 | 136.80 | 600 |
| 10 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 11 | SEAL\PRIME WALLS | 668.80 | SF | 0.41 | 274.21 | 450 |
| 12 | REPL THE BASE | 81.86 | LF | 2.36 | 193.19 | 600 |
| 13 | STAIN\FIN. BASE | 81.86 | FL | 0.88 | 72.04 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS      JONATHAN & AMY BORDEN      Page   13
     4838 WOLF RD.      Insurance Copy
06/27/03      ERIE, PA 16505
Initial      Acct. : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 14 | REPL THE CHAIR RAIL | 81.86 | LF | 2.23 | 182.55 | 600 |
| 15 | STAIN\FIN CHAIR RAIL | 81.86 | LF | 0.88 | 72.04 | 450 |
| 16 | TEXTURE CEILING | 253.65 | SF | 0.37 | 93.85 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 253.65 | SF | 0.63 | 159.80 | 450 |
| 18 | REPL THE WALLCOVER | 668.80 | SF | 2.10 | 1404.48 | 450 |
| 19 | REPL THE WALLPAPER BORDER | 81.86 | LF | 2.15 | 176.00 | 450 |
| 20 | REPL THE CROWN TRIM | 81.86 | LF | 2.36 | 193.19 | 600 |
| 21 | STAIN\FIN CROWN | 81.86 | LF | 0.88 | 72.04 | 450 |
| 22 | REPL THE WINDOW | 4.00 | EA | 340.00 | 1360.00 | 650 |
| 23 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 24 | STAIN\FIN WINDOWS | 4.00 | EA | 45.00 | 180.00 | 450 |
| 25 | STAIN FIN CASING | 28.00 | LF | 0.88 | 24.64 | 450 |
| 26 | REPL THE CARPET | 253.65 | SF | 3.10 | 786.32 | 100 |
| 27 | REPL THE CARPET PAD | 253.65 | SF | 0.50 | 126.83 | 100 |
| 28 | REPL THE CLOSET DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 29 | STAIN FIN DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 30 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

Work Area Total ===>      $10922.24

W/A  # 17: **ENTRY-HALL**      W = 12' 6" L = 13' 6" H = 8' 2"
PH = 52.00 LF, PL = 52.00 LF, AF = 168.75 SF, AC = 168.75 SF, AW = 424.84 SF, WC = 593.59 SF
Offset # 1: **HALL**      D = 4' 10" L = 10' 4" H = 8' 2"
PH = 30.32 LF, PL = 30.32 LF, AF = 49.89 SF, AC = 49.89 SF, AW = 247.71 SF, WC = 297.60 SF
Offset # 2: **OFFSET**      D = 2' 0" L = 8' 0" H = 8' 2"
PH = 20.00 LF, PL = 20.00 LF, AF = 16.00 SF, AC = 16.00 SF, AW = 163.40 SF, WC = 179.40 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEASL SUBSURFACE | 1070.59 | SF | 0.41 | 438.94 | 450 |
| 3 | REPL THE WALL INSULATION | 110.00 | SF | 0.60 | 66.00 | 350 |
| 4 | REPL THE CEILING INSUL | 234.64 | SF | 1.03 | 241.68 | 350 |
| 5 | REPL THE PLANK SHEATHING | 234.64 | SF | 1.50 | 351.96 | 90 |
| 6 | REPL THE PLYWOOD SUBFLOOR | 234.64 | SF | 1.25 | 293.30 | 90 |
| 7 | REPL THE UNDERLAY | 234.64 | SF | 1.00 | 234.64 | 130 |
| 8 | REPL THE DRYWALL WALLS-CEILING | 1070.59 | SF | 1.25 | 1338.24 | 220 |
| 9 | REPL THE ENTRY DOORS | 1.00 | EA | 1375.00 | 1375.00 | 200 |
| 10 | REPL THE CLOSET DOOR(LOUVER) | 1.00 | EA | 450.00 | 450.00 | 200 |
| 11 | REPL THE DOOR CASING | 72.00 | LF | 1.90 | 136.80 | 600 |
| 12 | SEAL\PAINT DOOR\JAMB CASING | 4.00 | EA | 45.00 | 180.00 | 450 |
| 13 | SEAL\PAINT WALLS | 835.95 | SF | 0.63 | 526.65 | 450 |
| 14 | REPL THE BASE | 102.32 | LF | 2.36 | 241.48 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS                  JONATHAN & AMY BORDEN                  Page   14
                                    4838 WOLF RD.                     Insurance Copy
06/27/03                            ERIE, PA 16505
Initial                             Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 15 | STAIN\FIN. BASE | 102.32 | FL | 0.88 | 90.04 | 450 |
| 16 | TEXTURE CEILING | 234.64 | SF | 0.37 | 86.82 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 234.64 | SF | 0.63 | 147.82 | 450 |
| 18 | REPL THE WALLCOVER | 96.00 | SF | 3.50 | 336.00 | 450 |
| 19 | REPL THE STENCIL BORDER | 102.32 | LF | 5.50 | 562.76 | 450 |
| 20 | REPL THE CROWN TRIM | 102.32 | LF | 2.36 | 241.48 | 600 |
| 21 | STAIN\FIN CROWN | 102.32 | LF | 0.88 | 90.04 | 450 |
| 22 | STAIN FIN CASING | 72.00 | LF | 0.88 | 63.36 | 450 |
| 23 | REPL THE CERAMIC FLOOR | 234.64 | SF | 11.12 | 2609.20 | 130 |
| 24 | REPL THE CLOSET DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 25 | (END HALL) | | | | | |
| 26 | STAIN FIN DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 27 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

                        Work Area Total ===>          $11162.21

W/A  # 18: REAR EXCERCISE ROOM          W = 14'  0" L = 14'  4" H =  8'  2"
PH =  56.66 LF, PL =   56.66 LF, AF =  200.62 SF, AC =  200.62 SF, AW =  462.91 SF, WC =  663.53 SF
Offset # 1: OFFSET                      D =  6'  8" L = 17'  0" H =  8'  2"
PH =  47.34 LF, PL =   47.34 LF, AF =  113.39 SF, AC =  113.39 SF, AW =  386.77 SF, WC =  500.16 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACE | 1163.69 | SF | 0.41 | 477.11 | 450 |
| 3 | REPL THE WALL INSULATION | 513.00 | SF | 0.60 | 307.80 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 1163.69 | SF | 1.25 | 1454.61 | 220 |
| 5 | REPL THE ENTRY DOOR | 1.00 | EA | 251.50 | 251.50 | 200 |
| 6 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 7 | CLEAN-RESTORE SLIDING DOOR | 1.00 | EA | 75.00 | 75.00 | 200 |
| 8 | REPL CASING AT SGD | 21.00 | LF | 1.90 | 39.90 | 600 |
| 9 | STAIN\FIN CASING | 21.00 | LF | 0.88 | 18.48 | 450 |
| 10 | SEAL\PAINT WALLS | 849.68 | SF | 0.63 | 535.30 | 450 |
| 11 | REPL THE BASE | 104.00 | LF | 2.36 | 245.44 | 600 |
| 12 | STAIN\FIN. BASE | 104.00 | FL | 0.88 | 91.52 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 314.01 | SF | 0.63 | 197.83 | 450 |
| 14 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 15 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 16 | STAIN FIN CASING | 54.00 | LF | 0.88 | 47.52 | 450 |
| 17 | REPL THE CARPET | 234.00 | SF | 3.10 | 725.40 | 100 |
| 18 | REPL THE CARPET PAD | 234.00 | SF | 0.50 | 117.00 | 100 |
| 19 | REPAIR JET TUB FRAME | 1.00 | EA | 150.00 | 150.00 | 90 |
| 20 | REPL THE PLYWOOD EXTERIOR | 96.00 | SF | 1.50 | 144.00 | 90 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   15
                            4838 WOLF RD.                 Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct. : 031550

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 21 | REPL THE JET TUB | 1.00 EA | 4390.00 | 4390.00 | 480 |
| 22 | (COLEMAN 105)(447 IS DISCONTINUED) | | | | |
| 23 | REPL THE CERAMIC TILE | 96.00 SF | 12.10 | 1161.60 | 130 |
| 24 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 SF | 2.56 | 599.04 | 545 |

                     Work Area Total ===>              $12197.25

W/A  # 19: **WALK-IN CLOSET**                   W = 5' 4" L = 8' 4" H = 8' 2"
PH = 27.32 LF, PL = 27.32 LF, AF = 44.40 SF, AC = 44.40 SF, AW = 223.20 SF, WC = 267.60 SF
Offset # 1: **OFFSET**                          D = 6' 8" L = 17' 0" H = 8' 2"
PH = 47.34 LF, PL = 47.34 LF, AF = 113.39 SF, AC = 113.39 SF, AW = 386.77 SF, WC = 500.16 SF

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 767.76 SF | 0.41 | 314.78 | 450 |
| 3 | REPL THE ENTRY DOOR | 1.00 EA | 260.00 | 260.00 | 200 |
| 4 | SEAL\PAINT DOOR\JAMB CASING | 1.00 EA | 45.00 | 45.00 | 450 |
| 5 | (POCKET DOOR) | | | | |
| 6 | REPL THE DRYWALL WALLS & CEIL | 767.76 SF | 1.25 | 959.70 | 220 |
| 7 | STAIN\FIN CASING | 34.00 LF | 0.88 | 29.92 | 450 |
| 8 | SEAL\PAINT WALLS | 609.97 SF | 0.63 | 384.28 | 450 |
| 9 | REPL THE BASE | 74.66 LF | 2.36 | 176.20 | 600 |
| 10 | STAIN\FIN. BASE | 74.66 FL | 0.88 | 65.70 | 450 |
| 11 | SEAL\FIN PAINT CEILING | 157.79 SF | 0.63 | 99.41 | 450 |
| 12 | REPL THE CARPET | 234.00 SF | 3.10 | 725.40 | 100 |
| 13 | REPL THE CARPET PAD | 234.00 SF | 0.50 | 117.00 | 100 |
| 14 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 SF | 2.56 | 599.04 | 545 |
| 15 | SEAL\PAINT ACCESS PANEL | 1.00 EA | 8.00 | 8.00 | 450 |
| 16 | REPL THE SHELVING-CUSTOM | 36.00 LF | 14.72 | 529.92 | 70 |

                     Work Area Total ===>               $4514.35

W/A  # 20: **EXCERCISE ROOM BATH**              W = 6' 4" L = 8' 4" H = 8' 2"
PH = 29.32 LF, PL = 29.32 LF, AF = 52.73 SF, AC = 52.73 SF, AW = 239.54 SF, WC = 292.27 SF
Offset # 1: **CLOSET**                          D = 2' 0" L = 3' 0" H = 8' 2"
PH = 10.00 LF, PL = 10.00 LF, AF = 6.00 SF, AC = 6.00 SF, AW = 81.70 SF, WC = 87.70 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page   16
Insurance Copy

06/27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.50 | CD | 800.00 | 400.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 379.97 | SF | 0.41 | 155.79 | 450 |
| 3 | REPL THE WALL INSULATION | 64.00 | SF | 0.60 | 38.40 | 350 |
| 4 | REPL THE ENTRY DOOR | 1.00 | EA | 290.00 | 290.00 | 200 |
| 5 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 6 | (POCKET DOOR) | | | | | |
| 7 | REPL THE DRYWALL WALLS\CEIL. | 379.97 | SF | 1.25 | 474.96 | 220 |
| 8 | ADD FOR CEMENT BD | 77.00 | SF | 1.00 | 77.00 | 220 |
| 9 | STAIN\FIN CASING | 34.00 | LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PRIME WALLS | 321.24 | SF | 0.41 | 131.71 | 450 |
| 11 | REPL THE WALLCOVER | 321.24 | SF | 2.10 | 674.60 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 39.32 | LF | 2.57 | 101.05 | 450 |
| 13 | REPL CLOSET SHELVING | 1.00 | EA | 165.00 | 165.00 | 70 |
| 14 | REPL CLOSET CASING | 15.00 | LF | 2.57 | 38.55 | 600 |
| 15 | STAIN FIN CASING | 15.00 | LF | 0.88 | 13.20 | 450 |
| 16 | STAIN\FIN WOOD WIND | 1.00 | EA | 45.00 | 45.00 | 450 |
| 17 | REPL THE BASE | 39.32 | LF | 2.36 | 92.80 | 600 |
| 18 | STAIN\FIN. BASE | 39.32 | FL | 0.88 | 34.60 | 450 |
| 19 | SEAL\FIN PAINT CEILING | 58.73 | SF | 0.63 | 37.00 | 450 |
| 20 | REPL THE SHELVING-CUSTOM | 36.00 | LF | 14.72 | 529.92 | 70 |
| 21 | REPL THE CERAMIC WALL | 77.00 | SF | 9.23 | 710.71 | 130 |
| 22 | REPL THE TILE FLOOR | 45.00 | SF | 11.12 | 500.40 | 130 |
| 23 | REPL THE JACUZZI TUB | 1.00 | EA | 1155.00 | 1155.00 | 480 |
| 24 | REPL THE TUB FAUCETT | 1.00 | EA | 260.00 | 260.00 | 480 |
| 25 | REPL THE VANITY | 3.00 | EA | 229.33 | 687.99 | 70 |
| 26 | REMOVE\RESET TOP\BOEWL\FAUCETT | 1.00 | EA | 90.00 | 90.00 | 70 |
| 27 | REPL THE MIRROR | 1.00 | EA | 175.00 | 175.00 | 310 |
| 28 | RESET THE COMMODE | 1.00 | EA | 90.00 | 90.00 | 480 |
| 29 | REPL THE SEAT | 1.00 | EA | 45.00 | 45.00 | 480 |

Work Area Total ===>          $7088.60

W/A  # 21: **RIGHT REAR BEDROOM**                W = 10'  2"  L = 17'  0"  H = 8'  2"
PH =  54.34 LF, PL =   54.34 LF, AF =  172.89 SF, AC =  172.89 SF, AW =  443.96 SF, WC =  616.85 SF
Offset # 1: **CLOSET**                           D = 3'  6"  L = 8'  7"  H = 8'  2"
PH =  24.16 LF, PL =   24.16 LF, AF =   30.03 SF, AC =   30.03 SF, AW =  197.39 SF, WC =  227.42 SF
Offset # 2: **SHELF OFFSET**                     D = 2'  0"  L = 2'  4"  H = 8'  2"
PH =   8.66 LF, PL =    8.66 LF, AF =    4.66 SF, AC =    4.66 SF, AW =   70.75 SF, WC =   75.41 SF
Offset # 3: **LAUNDRY**                          D = 2'  8"  L = 5'  10"  H = 8'  2"
PH =  17.00 LF, PL =   17.00 LF, AF =   15.57 SF, AC =   15.57 SF, AW =  138.89 SF, WC =  154.46 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page   17
Insurance Copy

06/27/03
Initial

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 1074.14 | SF | 0.41 | 440.40 | 450 |
| 3 | REPL THE WALL INSULATION | 265.00 | SF | 0.60 | 159.00 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 1074.14 | SF | 1.25 | 1342.67 | 220 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 6 | (DOUBLE ACTING) | | | | | |
| 7 | REMOVE RESET CLOSET DOORS | 2.00 | EA | 70.00 | 140.00 | 200 |
| 8 | REPL DOOR CASING | 118.00 | LF | 1.90 | 224.20 | 600 |
| 9 | SEAL\PAINT DOOR\JAMB CASING | 5.00 | EA | 45.00 | 225.00 | 450 |
| 10 | CLEAN-RESTORE SLIDING DOOR | 1.00 | EA | 75.00 | 75.00 | 200 |
| 11 | REPL CASING AT SGD | 21.00 | LF | 1.90 | 39.90 | 600 |
| 12 | STAIN\FIN CASING | 139.00 | LF | 0.88 | 122.32 | 450 |
| 13 | SEAL\PAINT WALLS | 850.99 | SF | 0.63 | 536.12 | 450 |
| 14 | REPL THE PAPER BORDER | 104.16 | LF | 2.57 | 267.69 | 450 |
| 15 | REPL THE BASE | 104.16 | LF | 2.36 | 245.82 | 600 |
| 16 | STAIN\FIN. BASE | 104.16 | FL | 0.88 | 91.66 | 450 |
| 17 | SEAL\FIN PAINT CEILING | 223.15 | SF | 0.63 | 140.58 | 450 |
| 18 | REPL THE WINDOW CASING | 28.00 | LF | 1.90 | 53.20 | 600 |
| 19 | STAIN\FIN WINDOWS | 2.00 | EA | 45.00 | 90.00 | 450 |
| 20 | STAIN FIN WINDOW CASING | 18.00 | LF | 0.88 | 15.84 | 450 |
| 21 | REPL THE CARPET | 234.00 | SF | 3.10 | 725.40 | 100 |
| 22 | REPL THE CARPET PAD | 234.00 | SF | 0.50 | 117.00 | 100 |
| 23 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 | SF | 2.56 | 599.04 | 545 |
| 24 | REPL THE OFFSET SHELF | 1.00 | EA | 65.00 | 65.00 | 70 |

Work Area Total ===>                        $6585.84

W/A # 22: COMMON AREA        W = 16' 4" L = 19' 1" H = 8' 2"
PH = 70.82 LF, PL = 70.82 LF, AF = 311.58 SF, AC = 311.58 SF, AW = 578.60 SF, WC = 890.18 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES COMPLETE | 1.00 | CD | 800.00 | 800.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 890.18 | SF | 0.41 | 364.97 | 450 |
| 3 | REPL THE WALL INSULATION | 152.00 | SF | 0.60 | 91.20 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 890.18 | SF | 1.25 | 1112.73 | 220 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 6 | (DOUBLE ACTING) | | | | | |
| 7 | REPL DOOR CASING | 34.00 | LF | 2.57 | 87.38 | 600 |
| 8 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 9 | STAIN\FIN CASING | 34.00 | LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PAINT WALLS | 578.60 | SF | 0.63 | 364.52 | 450 |
| 11 | REPL THE PAPER BORDER | 70.82 | LF | 2.57 | 182.01 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   18
                           4838 WOLF RD.            Insurance Copy
06/27/03                   ERIE, PA 16505
Initial                    Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 12 | REPL THE BASE | 70.82 | LF | 2.36 | 167.14 | 600 |
| 13 | STAIN\FIN. BASE | 70.82 | FL | 0.88 | 62.32 | 450 |
| 14 | SEAL\FIN PAINT CEILING | 311.58 | SF | 0.63 | 196.30 | 450 |
| 15 | REPL THE WINDOW CASING | 56.00 | LF | 1.90 | 106.40 | 600 |
| 16 | STAIN\FIN WINDOWS | 2.00 | EA | 45.00 | 90.00 | 450 |
| 17 | STAIN FIN WINDOW CASING | 56.00 | LF | 0.88 | 49.28 | 450 |
| 18 | REPL THE CARPET | 234.00 | SF | 3.10 | 725.40 | 100 |
| 19 | REPL THE CARPET PAD | 234.00 | SF | 0.50 | 117.00 | 100 |
| 20 | CLEAN\SEAL HARDWOOD SUBFLOOR | 234.00 | SF | 2.56 | 599.04 | 545 |
| 21 | REPL KITCHEN UNIT CABINETS | 1.00 | EA | 2255.00 | 2255.00 | 70 |
| 22 | FRAMELESS CONSTRUCTION | | | | | |
| 23 | EURO-WRAP DOOR | | | | | |
| 24 | PARTICLE BD CONST. | | | | | |
| 25 | POST FORM EURO-WRAP TOP | | | | | |
| 26 | REPLACE DESK UNIT | 1.00 | EA | 588.00 | 588.00 | 70 |
| 27 | (SAME AS ABOVE) | | | | | |

                      Work Area Total ===>          $8103.61

W/A  # 23: **ENTRY  AREA**              W = 5' 9" L = 9' 0" H = 8' 2"
PH = 29.50 LF, PL =    29.50 LF, AF =    51.75 SF, AC =    51.75 SF, AW = 241.02 SF, WC = 292.77 SF
Offset # 1: **CLOSET**                   D = 2' 0" L = 9' 0" H = 8' 2"
PH = 22.00 LF, PL =    22.00 LF, AF =    18.00 SF, AC =    18.00 SF, AW = 179.74 SF, WC = 197.74 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES COMPLETE | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 490.51 | SF | 0.41 | 201.11 | 450 |
| 3 | REPL THE WALL INSULATION | 241.00 | SF | 0.60 | 144.60 | 350 |
| 4 | REPL THE DRYWALL WALLS-CEILING | 490.51 | SF | 1.25 | 613.14 | 220 |
| 5 | REPL DOOR CASING | 40.00 | LF | 2.57 | 102.80 | 600 |
| 6 | REMOVE RESET CLOSET DOORS | 1.00 | EA | 70.00 | 70.00 | 200 |
| 7 | SEAL\PAINT DOOR\JAMB CASING | 3.00 | EA | 45.00 | 135.00 | 450 |
| 8 | STAIN\FIN DOOR CASING | 40.00 | LF | 0.88 | 35.20 | 450 |
| 9 | SEAL\PAINT WALLS | 420.76 | SF | 0.63 | 265.08 | 450 |
| 10 | REPL THE BASE | 51.50 | LF | 2.36 | 121.54 | 600 |
| 11 | STAIN\FIN. BASE | 51.50 | FL | 0.88 | 45.32 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 69.75 | SF | 0.63 | 43.94 | 450 |
| 13 | REPL THE WINDOW CASING | 56.00 | LF | 1.90 | 106.40 | 600 |
| 14 | STAIN\FIN WINDOWS | 4.00 | EA | 45.00 | 180.00 | 450 |
| 15 | STAIN FIN WINDOW CASING | 56.00 | LF | 0.88 | 49.28 | 450 |
| 16 | CLEAN CERAMIC FLOOR | 69.75 | SF | 0.25 | 17.44 | 150 |
| 17 | REPL THE CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 70 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

06/27/03
Initial

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   19
Insurance Copy

--------------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
| ------ | ----------- | --- | ---- | ----- | --- |
| | | Work Area Total ===> | | $2455.85 | |

====================================================================

W/A  # 24: **COMMON AREA BATH**                          W = 4' 6" L = 11' 2" H = 8' 2"
PH =  31.34 LF, PL =   31.34 LF, AF =   50.27 SF, AC =  50.27 SF, AW =  256.05 SF, WC =  306.32 SF
Offset # 1: **OFFSET**                                   D = 2' 6" L = 7' 5" H = 8' 2"
PH =  19.84 LF, PL =   19.84 LF, AF =   18.55 SF, AC =  18.55 SF, AW =  162.09 SF, WC =  180.64 SF

--------------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
| ------ | ----------- | --- | ---- | ----- | --- |
| 1 | DEMO THE DRYWALL WALLS\CEIL | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | (PARTIAL) | | | | |
| 3 | SPRAYSEAL SUBSURFACES | 486.96 SF | 0.41 | 199.65 | 450 |
| 4 | REPL THE WALL INSULATION | 32.00 SF | 0.60 | 19.20 | 350 |
| 5 | REMOVE\RESET ENTRY DOOR | 1.00 EA | 70.00 | 70.00 | 200 |
| 6 | SEAL\PAINT DOOR\JAMB CASING | 1.00 EA | 45.00 | 45.00 | 450 |
| 7 | REPL THE DRYWALL WALLS\CEIL. | 200.00 SF | 1.25 | 250.00 | 220 |
| 8 | (PARTIAL) | | | | |
| 9 | STAIN\FIN CASING | 34.00 LF | 0.88 | 29.92 | 450 |
| 10 | SEAL\PRIME WALLS | 200.00 SF | 0.41 | 82.00 | 450 |
| 11 | REPL THE WALLCOVER | 200.00 SF | 2.10 | 420.00 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 51.18 LF | 2.57 | 131.53 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 68.82 SF | 0.63 | 43.36 | 450 |
| 14 | CLEAN-REGROUT CERAMIC | 8.00 HRS | 30.00 | 240.00 | 130 |
| 15 | REPL THE VANITY | 1.00 EA | 488.00 | 488.00 | 70 |
| 16 | (INCLUDES TOP) | | | | |
| 17 | CLEAN\RESET BOWL & FAUCETT | 1.00 EA | 110.00 | 110.00 | 480 |
| 18 | REPL THE MIRROR | 1.00 EA | 185.00 | 185.00 | 310 |
| 19 | REMOVE\RESET COMMODE | 1.00 EA | 90.00 | 90.00 | 480 |
| 20 | REPL THE SEAT | 1.00 EA | 45.00 | 45.00 | 480 |
| 21 | REMOVE\CLEAN\RESET GRB BARS | 1.00 EA | 70.00 | 70.00 | 600 |
| | | Work Area Total ===> | | $2718.66 | |

====================================================================

W/A  # 25: **STEPS TO 2ND FLOOR**                        W = 4' 4" L = 10' 3" H = 8' 2"
PH =  29.16 LF, PL =   29.16 LF, AF =   44.38 SF, AC =  44.38 SF, AW =  238.24 SF, WC =  282.62 SF
Offset # 1: **LOWER STEP**                               D = 2' 0" L = 3' 8" H = 8' 2"
PH =  11.34 LF, PL =   11.34 LF, AF =    7.34 SF, AC =   7.34 SF, AW =   92.65 SF, WC =   99.99 SF
Offset # 2: **UPPER STEP**                               D = 3' 8" L = 7' 2" H = 8' 2"
PH =  21.68 LF, PL =   21.68 LF, AF =   26.31 SF, AC =  26.31 SF, AW =  177.13 SF, WC =  203.44 SF

--------------------------------------------------------------------------------

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS      JONATHAN & AMY BORDEN      Page   20
                            4838 WOLF RD.                Insurance Copy
06/27/03               ERIE, PA 16505
Initial                 Acct. : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 586.05 | SF | 0.41 | 240.28 | 450 |
| 3 | REPL THE WALL INSULATION | 232.00 | SF | 0.60 | 139.20 | 350 |
| 4 | REPL THE DRYWALL WALLS | 250.00 | SF | 1.25 | 312.50 | 220 |
| 5 | (PARTIAL) | | | | | |
| 6 | REPL THE DRYWALL CEILING | 78.03 | SF | 1.25 | 97.54 | 220 |
| 7 | SEAL\PAINT WALLS | 508.02 | SF | 0.63 | 320.05 | 450 |
| 8 | ADD FOR WAINSCOT | 1.00 | EA | 150.00 | 150.00 | 450 |
| 9 | REPL THE BASE | 62.18 | LF | 2.36 | 146.74 | 600 |
| 10 | STAIN\FIN. BASE | 62.18 | LF | 0.88 | 54.72 | 450 |
| 11 | REPL WAINSCOT TOP TRIM | 62.18 | LF | 2.36 | 146.74 | 600 |
| 12 | SEAL\FIN PAINT CEILING | 78.03 | SF | 0.63 | 49.16 | 450 |
| 13 | REPL THE WINDOW CASING | 51.00 | LF | 1.90 | 96.90 | 600 |
| 14 | STAIN\FIN WINDOWS | 6.00 | EA | 45.00 | 270.00 | 450 |
| 15 | STAIN FIN CASING | 51.00 | LF | 0.88 | 44.88 | 450 |
| 16 | REPL THE CARPET | 95.00 | SF | 3.10 | 294.50 | 100 |
| 17 | REPL THE CARPET PAD | 95.00 | SF | 0.50 | 47.50 | 100 |
| 18 | SAND\FIN HARDWOOD FLOOR | 46.00 | SF | 2.56 | 117.76 | 545 |
| 19 | ADD FOR STEPS | 12.00 | EA | 35.00 | 420.00 | 545 |
| 20 | STAIN\FIN HANDRAIL-BALLUSTERS | 12.00 | HRS | 35.00 | 420.00 | 450 |
| 21 | MATERIAL | 1.00 | EA | 35.00 | 35.00 | 450 |
| 22 | ADD FOR STEP CHARGE | 12.00 | EA | 10.00 | 120.00 | 100 |
| 23 | REMOVE\RESTORE LIGHT FIXT | 1.00 | EA | 125.00 | 125.00 | 150 |

                                  Work Area Total ===>          $3848.47

W/A # 26: **2ND FLOOR HALL**           W = 5' 0" L = 13' 6" H = 8' 2"
PH = 37.00 LF, PL =    37.00 LF, AF =    67.50 SF, AC =    67.50 SF, AW =    302.29 SF, WC =   369.79 SF
Offset # 1: **OFFSET**               D = 3' 7" L = 8' 0" H = 8' 2"
PH = 23.16 LF, PL =    23.16 LF, AF =    28.64 SF, AC =    28.64 SF, AW =    189.22 SF, WC =   217.86 SF
Offset # 2: **OFFSET**               D = 6' 0" L = 11' 6" H = 8' 2"
PH = 35.00 LF, PL =    35.00 LF, AF =    69.00 SF, AC =    69.00 SF, AW =    285.95 SF, WC =   354.95 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 942.60 | SF | 0.41 | 386.47 | 450 |
| 3 | REPL THE CEILING INSULATION | 165.14 | SF | 1.03 | 170.09 | 350 |
| 4 | REPL THE DRYWALL WALLS | 777.46 | SF | 1.25 | 971.83 | 220 |
| 5 | REPL THE DRYWALL CEILING | 165.14 | SF | 1.25 | 206.42 | 220 |
| 6 | ADD FOR CATHEDRAL SECT. | 100.00 | SF | 1.25 | 125.00 | 220 |
| 7 | SEAL\PAINT WALLS | 877.00 | SF | 0.63 | 552.51 | 450 |
| 8 | REPL THE BASE | 95.16 | LF | 2.36 | 224.58 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS                JONATHAN & AMY BORDEN            Page   21
                                  4838 WOLF RD.                    Insurance Copy
06/27/03                          ERIE, PA 16505
Initial                           Acct.  : 031550

--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 9 | STAIN\FIN. BASE | 95.16 | LF | 0.88 | 83.74 | 450 |
| 10 | REPL THE CROWN | 95.16 | LF | 2.56 | 243.61 | 600 |
| 11 | SEAL\PAINT CROWN | 95.16 | LF | 0.88 | 83.74 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 165.14 | SF | 0.63 | 104.04 | 450 |
| 13 | REPL THE CARPET | 95.00 | SF | 3.10 | 294.50 | 100 |
| 14 | REPL THE CARPET PAD | 95.00 | SF | 0.50 | 47.50 | 100 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 165.14 | SF | 2.56 | 422.76 | 545 |
| 16 | REMOVE RESET ATTIC DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 17 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 200 |
| 18 | REPL INSUL ON DOOR | 1.00 | EA | 25.00 | 25.00 | 350 |
| 19 | MATERIAL | 1.00 | EA | 35.00 | 35.00 | 450 |
| 20 | ADD FOR STEP CHARGE | 12.00 | EA | 10.00 | 120.00 | 100 |
| 21 | REPL THE STENCIL BORDER | 95.16 | LF | 5.50 | 523.38 | 450 |
| 22 | REMOVE\RESET CLOSET DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 23 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 24 | REPL DOO CASING | 32.00 | LF | 2.56 | 81.92 | 600 |
| 25 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 450 |
| 26 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

                          Work Area Total ===>              $5685.25

================================================================================

W/A  # 27: RIGHT SIDE BEDROOM          W = 13' 7" L = 14' 11" H = 8' 2"
PH =   57.00 LF, PL =   57.00 LF, AF =  202.61 SF, AC =  202.61 SF, AW =  465.69 SF, WC =  668.30 SF
Offset # 1: CLOSET                     D = 2' 1" L = 9' 4" H = 8' 2"
PH =   22.82 LF, PL =   22.82 LF, AF =   19.41 SF, AC =   19.41 SF, AW =  186.44 SF, WC =  205.85 SF

--------------------------------------------------------------------------------

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 874.15 | SF | 0.41 | 358.40 | 180 |
| 3 | REPL THE CEILING INSULATION | 222.02 | SF | 1.03 | 228.68 | 350 |
| 4 | REPL THE WALL INSULATION | 652.13 | SF | 0.60 | 391.28 | 350 |
| 5 | REPL THE DRYWALL WALLS | 652.13 | SF | 1.25 | 815.16 | 220 |
| 6 | REPL THE DRYWALL CEILING | 222.02 | SF | 1.25 | 277.53 | 220 |
| 7 | SEAL\PAINT WALLS | 652.13 | SF | 0.63 | 410.84 | 450 |
| 8 | REPL THE BASE | 79.82 | LF | 2.36 | 188.38 | 600 |
| 9 | STAIN\FIN. BASE | 79.82 | FL | 0.88 | 70.24 | 450 |
| 10 | REPL THE CROWN | 79.82 | LF | 2.56 | 204.34 | 600 |
| 11 | SEAL\PAINT CROWN | 79.82 | LF | 0.88 | 70.24 | 450 |
| 12 | SEAL\FIN PAINT CEILING | 222.02 | SF | 0.63 | 139.87 | 450 |
| 13 | REPL THE WINDOWS | 3.00 | EA | 340.00 | 1020.00 | 650 |
| 14 | SEAL\PAINT WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |
| 15 | REPL WINDOW CASING | 22.00 | LF | 1.90 | 41.80 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page   22
                           4838 WOLF RD.              Insurance Copy
06/27/03                   ERIE, PA 16505
Initial                    Acct. : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 16 | SEAL\FIN CASING | 22.00 | LF | 0.88 | 19.36 | 450 |
| 17 | DETAIL CLEAN FLOOR | 222.02 | SF | 0.50 | 111.01 | 150 |
| 18 | SEAL\FIN HARDWOOD FLOOR | 222.02 | SF | 2.56 | 568.37 | 545 |
| 19 | REMOVE\RESET DOOR | 3.00 | EA | 70.00 | 210.00 | 200 |
| 20 | SEAL\PAINT DOOR | 3.00 | EA | 45.00 | 135.00 | 450 |
| 21 | REPL DOOR CASING | 66.00 | LF | 1.90 | 125.40 | 600 |
| 22 | SEAL\PAINT CASING | 66.00 | LF | 0.88 | 58.08 | 450 |
| 23 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 24 | REMOVE RESET CHANDELIER | 1.00 | EA | 110.00 | 110.00 | 230 |
| 25 | RESTORE CHANDELIER | 1.00 | EA | 200.00 | 200.00 | 150 |
| 26 | SEAL\PAINT DOORS TO PATIO | 2.00 | EA | 45.00 | 90.00 | 450 |
| 27 | REPL DOOR CASING | 20.00 | LF | 1.90 | 38.00 | 600 |
| 28 | SEAL\PAINT CASING | 20.00 | LF | 0.88 | 17.60 | 600 |

                    Work Area Total ===>              $6759.58

W/A  # 28: FRONT BEDROOM             W = 14' 0"  L = 14'  7"  H = 10'  0"
PH =  57.16 LF, PL =  57.16 LF, AF =  204.12 SF, AC =  204.12 SF, AW =  571.60 SF, WC =  775.72 SF
Offset # 1: CLOSET                   D =  2' 11"  L =  6'  0"  H =  8'  2"
PH =  17.84 LF, PL =  17.84 LF, AF =  17.52 SF, AC =  17.52 SF, AW =  145.75 SF, WC =  163.27 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 938.99 | SF | 0.41 | 384.99 | 450 |
| 3 | REPL THE CEILING INSULATION | 221.64 | SF | 1.03 | 228.29 | 350 |
| 4 | REPL THE WALL INSULATION | 717.35 | SF | 0.60 | 430.41 | 350 |
| 5 | REPL THE DRYWALL WALLS | 717.35 | SF | 1.25 | 896.69 | 220 |
| 6 | REPL THE DRYWALL CEILING | 221.64 | SF | 1.25 | 277.05 | 220 |
| 7 | SEAL\PAINT WALLS | 717.35 | SF | 0.63 | 451.93 | 450 |
| 8 | REPL THE BASE | 75.00 | LF | 2.36 | 177.00 | 600 |
| 9 | STAIN\FIN. BASE | 75.00 | FL | 0.88 | 66.00 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 221.64 | SF | 0.63 | 139.63 | 450 |
| 11 | REPL THE WINDOW UNITS | 3.00 | EA | 340.00 | 1020.00 | 650 |
| 12 | SEAL\PAINT WINDOWS | 3.00 | EA | 45.00 | 135.00 | 450 |
| 13 | REPL WINDOW CASING | 22.00 | LF | 1.90 | 41.80 | 600 |
| 14 | SEAL\FIN CASING | 22.00 | LF | 0.88 | 19.36 | 450 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 221.64 | SF | 2.56 | 567.40 | 545 |
| 16 | REPL THE CARPET | 221.64 | SF | 3.10 | 687.08 | 100 |
| 17 | REPL THE PAD | 221.64 | SF | 0.50 | 110.82 | 100 |
| 18 | REMOVE\RESET DOOR | 3.00 | EA | 70.00 | 210.00 | 200 |
| 19 | SEAL\PAINT DOOR | 3.00 | EA | 45.00 | 135.00 | 450 |
| 20 | REPL DOOR CASING | 66.00 | LF | 1.90 | 125.40 | 600 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

```
G. S. JONES & SONS            JONATHAN & AMY BORDEN              Page   23
                              4838 WOLF RD.                 Insurance Copy
06/27/03                      ERIE, PA 16505
Initial                       Acct.  : 031550
```

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 21 | SEAL\PAINT CASING | 66.00 | LF | 0.88 | 58.08 | 450 |
| 22 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 23 | REPL BUILT IN CABINETS | 4.00 | LF | 295.00 | 1180.00 | 70 |

Work Area Total ===>  $8066.93

```
W/A # 29: MASTER BEDROOM              W = 12' 11" L = 17'  1" H =  8'  2"
PH =   60.00 LF, PL =   60.00 LF, AF =  220.67 SF, AC =  220.67 SF, AW =  490.20 SF, WC =  710.87 SF
Offset # 1: CLOSET                    D =  2'  1" L =  2'  4" H =  8'  2"
PH =    8.82 LF, PL =    8.82 LF, AF =    4.85 SF, AC =    4.85 SF, AW =   72.06 SF, WC =   76.91 SF
```

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.75 | CD | 800.00 | 600.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 787.78 | SF | 0.41 | 322.99 | 450 |
| 3 | REPL THE CEILING INSULATION | 225.52 | SF | 1.03 | 232.29 | 350 |
| 4 | REPL THE WALL INSULATION | 562.26 | SF | 0.60 | 337.36 | 350 |
| 5 | REPL THE DRYWALL WALLS | 562.26 | SF | 1.25 | 702.83 | 220 |
| 6 | REPL THE DRYWALL CEILING | 225.52 | SF | 1.25 | 281.90 | 220 |
| 7 | SEAL\PAINT WALLS | 562.26 | SF | 0.63 | 354.22 | 450 |
| 8 | REPL THE BASE | 68.82 | LF | 2.36 | 162.42 | 600 |
| 9 | STAIN\FIN. BASE | 68.82 | FL | 0.88 | 60.56 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 225.52 | SF | 0.63 | 142.08 | 450 |
| 11 | SEAL\PAINT WINDOWS | 5.00 | EA | 45.00 | 225.00 | 450 |
| 12 | REPL WINDOW CASING | 36.00 | LF | 1.90 | 68.40 | 600 |
| 13 | SEAL\FIN CASING | 36.00 | LF | 0.88 | 31.68 | 450 |
| 14 | DETAIL CLEAN FLOOR | 225.52 | SF | 0.50 | 112.76 | 150 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 225.52 | SF | 2.56 | 577.33 | 545 |
| 16 | REPL THE CARPET | 225.52 | SF | 3.10 | 699.11 | 100 |
| 17 | REPL THE PAD | 225.52 | SF | 0.50 | 112.76 | 100 |
| 18 | REMOVE\RESET DOOR | 3.00 | EA | 70.00 | 210.00 | 200 |
| 19 | SEAL\PAINT DOOR | 2.00 | EA | 45.00 | 90.00 | 450 |
| 20 | REPL DOOR CASING | 66.00 | LF | 1.90 | 125.40 | 600 |
| 21 | SEAL\PAINT CASING | 66.00 | LF | 0.88 | 58.08 | 450 |
| 22 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |
| 23 | SEAL\PAINT DOORS TO PATIO | 2.00 | EA | 45.00 | 90.00 | 450 |
| 24 | REPL DOOR CASING | 20.00 | LF | 2.56 | 51.20 | 600 |
| 25 | SEAL\PAINT CASING | 20.00 | LF | 0.88 | 17.60 | 600 |

Work Area Total ===>  $5790.97

```
W/A # 30: BATH\VANITY                 W =  3'  8" L = 10' 10" H =  8'  2"
```

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS       JONATHAN & AMY BORDEN       Page  24
                     4838 WOLF RD.         Insurance Copy

06/27/03             ERIE, PA 16505
Initial             Acct. : 031550

PH = 29.00 LF, PL = 29.00 LF, AF = 39.75 SF, AC = 39.75 SF, AW = 236.93 SF, WC = 276.68 SF
Offset # 1: **OFFSET**               D = 2' 4" L = 4' 11" H = 8' 2"
PH = 14.50 LF, PL = 14.50 LF, AF = 11.46 SF, AC = 11.46 SF, AW = 118.47 SF, WC = 129.93 SF

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.25 CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 406.61 SF | 0.41 | 166.71 | 450 |
| 3 | REPL THE CEILING INSULATION | 51.21 SF | 1.03 | 52.75 | 350 |
| 4 | REPL THE WALL INSULATION | 355.40 SF | 0.60 | 213.24 | 350 |
| 5 | REPL THE DRYWALL WALLS | 355.40 SF | 1.25 | 444.25 | 220 |
| 6 | REPL THE DRYWALL CEILING | 51.21 SF | 1.25 | 64.01 | 220 |
| 7 | SEAL\PAINT WALLS | 355.40 SF | 0.41 | 145.71 | 450 |
| 8 | REPL THE WALL PAPER | 355.40 SF | 2.10 | 746.34 | 450 |
| 9 | REPL THE PAPER BORDER | 43.50 LF | 2.56 | 111.36 | 450 |
| 10 | REPL THE LIGHT VALENCE | 1.00 EA | 35.00 | 35.00 | 90 |
| 11 | REPL THE BASE | 43.50 LF | 2.36 | 102.66 | 600 |
| 12 | STAIN\FIN. BASE | 43.50 FL | 0.88 | 38.28 | 450 |
| 13 | SEAL\FIN PAINT CEILING | 51.21 SF | 0.63 | 32.26 | 450 |
| 14 | DETAIL CLEAN FLOOR | 51.21 SF | 0.50 | 25.61 | 150 |
| 15 | SEAL\FIN HARDWOOD FLOOR | 51.21 SF | 2.56 | 131.10 | 545 |
| 16 | REPL THE CARPET | 51.21 SF | 3.10 | 158.75 | 100 |
| 17 | REPL THE PAD | 51.21 SF | 0.50 | 25.61 | 100 |
| 18 | REMOVE\RESET DOOR | 6.00 EA | 70.00 | 420.00 | 200 |
| 19 | SEAL\PAINT DOOR | 6.00 EA | 45.00 | 270.00 | 450 |
| 20 | REPL DOOR CASING | 120.00 LF | 1.90 | 228.00 | 600 |
| 21 | SEAL\PAINT CASING | 120.00 LF | 0.88 | 105.60 | 450 |
| 22 | REPL CLOSET PACKAGE | 2.00 EA | 125.00 | 250.00 | 600 |
| 23 | REPL THE VANITY | 3.00 LF | 229.00 | 687.00 | 70 |
| 24 | ADD FOR DRAWER | 1.00 EA | 275.00 | 275.00 | 70 |
| 25 | REPL THE TOP | 6.00 LF | 60.00 | 360.00 | 70 |
| 26 | REPL BOWL & FAUCETT | 1.00 EA | 420.00 | 420.00 | 480 |
| 27 | REPL THE MIRROR | 1.00 EA | 265.00 | 265.00 | 310 |

                    Work Area Total ===>     $5974.24

W/A # 31: **MASTER BATH**       W = 7' 1" L = 13' 8" H = 8' 2"
PH = 41.50 LF, PL = 41.50 LF, AF = 96.78 SF, AC = 96.78 SF, AW = 339.06 SF, WC = 435.84 SF
Offset # 1: **OFFSET**               D = 3' 0" L = 4' 5" H = 8' 2"
PH = 14.84 LF, PL = 14.84 LF, AF = 13.26 SF, AC = 13.26 SF, AW = 121.24 SF, WC = 134.50 SF

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G. S. JONES & SONS**

06/27/03
Initial

**JONATHAN & AMY BORDEN**
4838 WOLF RD.
ERIE, PA 16505
Acct. : 031550

Page    25
Insurance Copy

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.50 | CD | 800.00 | 400.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 570.34 | SF | 0.41 | 233.84 | 450 |
| 3 | REPL THE CEILING INSULATION | 110.04 | SF | 1.03 | 113.34 | 350 |
| 4 | REPL THE WALL INSULATION | 460.30 | SF | 0.60 | 276.18 | 350 |
| 5 | REPL THE DRYWALL WALLS | 460.30 | SF | 1.25 | 575.38 | 220 |
| 6 | REPL THE DRYWALL CEILING | 110.04 | SF | 1.25 | 137.55 | 220 |
| 7 | SEAL\PAINT WALLS | 460.30 | SF | 0.41 | 188.72 | 450 |
| 8 | REPL THE PAPER BORDER | 56.34 | LF | 2.56 | 144.23 | 450 |
| 9 | SEAL\FIN PAINT CEILING | 110.04 | SF | 0.63 | 69.33 | 450 |
| 10 | REMOVE\RESET DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 11 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |
| 12 | REPL DOOR CASING | 32.00 | LF | 1.90 | 60.80 | 600 |
| 13 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 450 |
| 14 | REPL CLOSET PACKAGE | 2.00 | EA | 125.00 | 250.00 | 600 |
| 15 | REPL THE TILE FLOOR | 110.04 | SF | 11.12 | 1223.64 | 130 |
| 16 | ADD FOR STEP CHARGE | 1.00 | EA | 300.00 | 300.00 | 130 |
| 17 | RESET THE COMMODE | 1.00 | EA | 90.00 | 90.00 | 480 |
| 18 | REPL THE SEAT | 1.00 | EA | 45.00 | 45.00 | 480 |
| 19 | REPL BATH ACC. | 1.00 | EA | 450.00 | 450.00 | 480 |
| 20 | REPL SHOWER DOOR | 1.00 | EA | 310.00 | 310.00 | 200 |
| 21 | CLEAN\REGROUT SHOWER | 8.00 | HRS | 30.00 | 240.00 | 150 |
| 22 | SEAL\PAINT WINDOW UNITS | 2.00 | EA | 45.00 | 90.00 | 450 |
| 23 | REPL WIND CASING | 32.00 | EA | 1.90 | 60.80 | 600 |
| 24 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 600 |
| 25 | REPL THE WALL TILE | 200.00 | SF | 9.23 | 1846.00 | 130 |
| 26 | REPL THE TUB\FAUCETT | 1.00 | EA | 1355.00 | 1355.00 | 480 |

Work Area Total ===>          $8631.13

W/A  # 32: **HALL BATH**                    W = 5' 6" L = 8' 1" H = 8' 2"
PH = 27.16 LF, PL = 27.16 LF, AF = 44.44 SF, AC = 44.44 SF, AW = 221.90 SF, WC = 266.34 SF
Offset # 1: **CLOSET**                      D = 2' 0" L = 3' 0" H = 8' 2"
PH = 10.00 LF, PL = 10.00 LF, AF = 6.00 SF, AC = 6.00 SF, AW = 81.70 SF, WC = 87.70 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|------|-------------|-----|---|------|-------|-----|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 354.04 | SF | 0.41 | 145.16 | 450 |
| 3 | REMOVE\RESET THE ENTRY DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 4 | SEAL\PAINT DOOR\JAMB CASING | 1.00 | EA | 45.00 | 45.00 | 450 |
| 5 | REPL THE DRYWALL WALLS\CEIL. | 354.04 | SF | 1.25 | 442.55 | 220 |
| 6 | STAIN\FIN CASING | 34.00 | LF | 0.88 | 29.92 | 450 |
| 7 | SEAL\PRIME WALLS | 303.60 | SF | 0.41 | 124.48 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS                    JONATHAN & AMY BORDEN              Page    26
                                      4838 WOLF RD.                Insurance Copy
06/27/03                              ERIE, PA 16505
Initial                               Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 8 | REPL THE WALLCOVER | 303.60 | SF | 2.10 | 637.56 | 450 |
| 9 | REPL THE WALLCOVER BORDER | 37.16 | LF | 2.57 | 95.50 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 50.44 | SF | 0.63 | 31.78 | 450 |
| 11 | REPL THE TILE FLOOR | 30.00 | HRS | 11.12 | 333.60 | 150 |
| 12 | REPL THE TUB | 1.00 | EA | 950.00 | 950.00 | 480 |
| 13 | REPL THE TUB FAUCETT | 1.00 | EA | 260.00 | 260.00 | 480 |
| 14 | REPL THE CERAMIC AT TUB | 77.00 | SF | 9.23 | 710.71 | 130 |
| 15 | REPL THE SHOWER DOOR | 1.00 | EA | 240.00 | 240.00 | 200 |
| 16 | REPL THE VANITY | 3.00 | EA | 295.00 | 885.00 | 70 |
| 17 | REPL THE TOP | 3.00 | LF | 60.00 | 180.00 | 70 |
| 18 | RESET FAUCETT\BOWL | 1.00 | EA | 90.00 | 90.00 | 70 |
| 19 | RESTORE ABOVE | 1.00 | EA | 150.00 | 150.00 | 150 |
| 20 | RESET THE COMMODE | 1.00 | EA | 90.00 | 90.00 | 480 |
| 21 | REPL THE SEAT | 1.00 | EA | 45.00 | 45.00 | 480 |
| 22 | REMOVE\RESET CHANDELIER | 1.00 | EA | 125.00 | 125.00 | 230 |
| 23 | RESTORE CHANDELIER | 1.00 | EA | 200.00 | 200.00 | 150 |

                        Work Area Total ===>              $6081.26

W/A  # 33: **HALL CLOSET**                    W =  5'  8" L =  7'  0" H =  8'  2"
PH =  25.34 LF, PL =   25.34 LF, AF =   39.69 SF, AC =   39.69 SF, AW =  207.03 SF, WC =  246.72 SF
Offset #  1: **CLOSET**                        D =  2' 11" L =  6'  0" H =  8'  2"
PH =  17.84 LF, PL =   17.84 LF, AF =   17.52 SF, AC =   17.52 SF, AW =  145.75 SF, WC =  163.27 SF

| Line # | Description | Qty | | Cost | Total | T/A |
|---|---|---|---|---|---|---|
| 1 | DEMO THE FINISHES | 0.25 | CD | 800.00 | 200.00 | 180 |
| 2 | SPRAYSEAL SUBSURFACES | 409.99 | SF | 0.41 | 168.10 | 450 |
| 3 | REPL THE CEILING INSULATION | 57.21 | SF | 1.03 | 58.93 | 350 |
| 4 | REPL THE WALL INSULATION | 352.78 | SF | 0.60 | 211.67 | 350 |
| 5 | REPL THE DRYWALL WALLS | 352.78 | SF | 1.25 | 440.97 | 220 |
| 6 | REPL THE DRYWALL CEILING | 57.21 | SF | 1.25 | 71.51 | 220 |
| 7 | SEAL\PAINT WALLS | 352.78 | SF | 0.41 | 144.64 | 450 |
| 8 | REPL THE BASE | 43.18 | LF | 2.36 | 101.90 | 600 |
| 9 | STAIN\FIN. BASE | 43.18 | LF | 0.88 | 38.00 | 450 |
| 10 | SEAL\FIN PAINT CEILING | 57.21 | SF | 0.63 | 36.04 | 450 |
| 11 | REPL THE WALLCOVER | 352.78 | SF | 2.10 | 740.84 | 450 |
| 12 | REPL THE WALLCOVER BORDER | 43.18 | LF | 2.56 | 110.54 | 450 |
| 13 | SEAL\FIN HARDWOOD FLOOR | 57.21 | SF | 2.56 | 146.46 | 545 |
| 14 | REPL THE CARPET | 57.21 | SF | 3.10 | 177.35 | 100 |
| 15 | REPL THE PAD | 57.21 | SF | 0.50 | 28.60 | 100 |
| 16 | REMOVE\RESET DOOR | 1.00 | EA | 70.00 | 70.00 | 200 |
| 17 | SEAL\PAINT DOOR | 1.00 | EA | 45.00 | 45.00 | 450 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN          Page    27
                            4838 WOLF RD.                  Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 18 | REPL DOOR CASING | 32.00 | LF | 2.56 | 81.92 | 600 |
| 19 | SEAL\PAINT CASING | 32.00 | LF | 0.88 | 28.16 | 450 |
| 20 | REPL CLOSET PACKAGE | 1.00 | EA | 125.00 | 125.00 | 600 |

Work Area Total ===>          $3025.63

W/A  # 34: ROOF FRAMING

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 1 | DEMO ROOF STRUCTURE ABOVE FIRE | 2.00 | CD | 920.00 | 1840.00 | 180 |
| 2 | REPL THE ROOF RAFTERS | 1777.00 | SF | 2.40 | 4264.80 | 90 |
| 3 | REPL THE PLY DECK | 1920.00 | SF | 1.25 | 2400.00 | 90 |
| 4 | REPL THE STUD FRAME | 120.00 | SF | 1.65 | 198.00 | 90 |
| 5 | REPL EXT SHEATHING | 120.00 | SF | 1.25 | 150.00 | 90 |
| 6 | MISC. BLOCKING\BRIDGING | 1777.00 | SF | 1.00 | 1777.00 | 90 |
| 7 | SDDITIONAL SHORING | 1.00 | EA | 350.00 | 350.00 | 90 |
| 8 | ADD FOR LOW SLOPE TIE-IN | 16.00 | HRS | 35.00 | 560.00 | 90 |
| 9 | MATERIAL | 1.00 | EA | 75.00 | 75.00 | 90 |
| 10 | REPL THE WALK\STORAGE DECK | 8.00 | HRS | 30.00 | 240.00 | 90 |
| 11 | MATERIAL | 1.00 | EA | 150.00 | 150.00 | 90 |
| 12 | REPL THE GABLE VENT | 1.00 | EA | 120.00 | 120.00 | 90 |
| 13 | REPAIR\REPL SIDE PORCH FRAME | 0.50 | CD | 920.00 | 460.00 | 90 |
| 14 | MATERIAL | 1.00 | EA | 90.00 | 90.00 | 90 |

Work Area Total ===>          $12674.80

W/A  # 35: ROOFING\SIDING

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|--|------|-------|-----|
| 1 | ROOFING: | | | | | |
| 2 | DEMO ROOFING | 2.00 | CD | 800.00 | 1600.00 | 180 |
| 3 | ARCHITECTURAL SHINGL\FELT | 50.00 | SQ | 185.50 | 9275.00 | 500 |
| 4 | DRIP EDGE | 400.00 | LF | 1.27 | 508.00 | 500 |
| 5 | VALLEY METAL | 100.00 | LF | 2.41 | 241.00 | 500 |
| 6 | COUNTERFLASHING | 170.00 | LF | 3.95 | 671.50 | 500 |
| 7 | STEP FLASHING | 170.00 | LF | 4.14 | 703.80 | 500 |
| 8 | RIDGE CAP | 175.00 | LF | 2.49 | 435.75 | 500 |
| 9 | RIDGE VENT | 130.00 | LF | 4.34 | 564.20 | 500 |
| 10 | FIBERBOARD BASE SHEET | 128.00 | SF | 0.75 | 96.00 | 500 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS

JONATHAN & AMY BORDEN
4838 WOLF RD.
ERIE, PA 16505
Acct.  : 031550

Page   28
Insurance Copy

06/27/03
Initial

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 11 | RUBBER ROOFING | 5.00 SQ | 260.90 | 1304.50 | 500 |
| 12 | | | | | |
| 13 | SIDING: | | | | |
| 14 | DEMO ALL SIDING-GUTTERS-DROPS-MASONRY | | | | |
| 15 | AS SPECIFIED | 4.00 CD | 800.00 | 3200.00 | 180 |
| 16 | | | | | |
| 17 | FRONT GARAGE: | | | | |
| 18 | REPL THE SIDING | 300.00 SF | 2.30 | 690.00 | 520 |
| 19 | REPL THE CORNER TRIM | 32.00 LF | 3.20 | 102.40 | 520 |
| 20 | REPL WINDOW TRIM | 2.00 EA | 50.00 | 100.00 | 520 |
| 21 | REPL THE S&F | 20.00 LF | 5.50 | 110.00 | 520 |
| 22 | | | | | |
| 23 | RIGHT GARAGE | | | | |
| 24 | REPL THE SIDING | 400.00 SF | 2.30 | 920.00 | 520 |
| 25 | REPL THE WINDOW TRIM | 3.00 EA | 50.00 | 150.00 | 520 |
| 26 | REPL THE S&F | 60.00 LF | 5.50 | 330.00 | 520 |
| 27 | REPL THE GUTTER & DWNSPT | 82.00 LF | 4.50 | 369.00 | 520 |
| 28 | | | | | |
| 29 | FRONT MAIN: | | | | |
| 30 | REPL THE BRICKWORK | 240.00 SF | 11.20 | 2688.00 | 380 |
| 31 | CLEAN THE SLAB | 1.00 HRS | 30.00 | 30.00 | 150 |
| 32 | REPL THE BEADED CEILING | 90.00 SF | 3.20 | 288.00 | 520 |
| 33 | STAIN BEADED CEILING | 90.00 SF | 0.65 | 58.50 | 450 |
| 34 | SEAL\PAINT COL & TRIM | 8.00 HRS | 30.00 | 240.00 | 450 |
| 35 | MATERIAL | 1.00 EA | 35.00 | 35.00 | 450 |
| 36 | REPL THE GUTTER & DWNSPT | 125.00 LF | 4.50 | 562.50 | 520 |
| 37 | REPL\REPAIR WOOD S&F | 12.00 HRS | 35.00 | 420.00 | 520 |
| 38 | MATERIAL | 1.00 EA | 125.00 | 125.00 | 90 |
| 39 | REPL THE SIDING | 339.00 SF | 2.30 | 779.70 | 520 |
| 40 | REPL ALUM S&F | 100.00 LF | 5.50 | 550.00 | 520 |
| 41 | | | | | |
| 42 | RIGHT MAIN: | | | | |
| 43 | REPL SIDING | 400.00 SF | 2.30 | 920.00 | 520 |
| 44 | REPL S&F | 53.00 LF | 5.50 | 291.50 | 520 |
| 45 | REPL GUTTERS & DWNSPTS | 60.00 LF | 4.50 | 270.00 | 520 |
| 46 | REPL WINDOW\DOOR TRIM | 5.00 EA | 50.00 | 250.00 | 520 |
| 47 | RESET SHUTTERS | 4.00 HRS | 30.00 | 120.00 | 520 |
| 48 | | | | | |
| 49 | REAR: | | | | |
| 50 | REPL SIDING | 525.00 SF | 2.30 | 1207.50 | 520 |
| 51 | REPL S&F | 114.00 LF | 5.50 | 627.00 | 520 |
| 52 | REPL GUTTERS | 110.00 LF | 4.50 | 495.00 | 520 |
| 53 | REPL WIND DOOR TRIM | 8.00 EA | 50.00 | 400.00 | 520 |
| 54 | REPL BRICKWORK AT KITCHEN | 100.00 SF | 11.20 | 1120.00 | 380 |
| 55 | REPL PORCH SOFFIT\TRIM | 144.00 SF | 3.25 | 468.00 | 520 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

```
G. S. JONES & SONS         JONATHAN & AMY BORDEN           Page   29
                           4838 WOLF RD.               Insurance Copy
06/27/03                   ERIE, PA 16505
Initial                    Acct.  : 031550
```

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 56 | SEAL\PAINT PORCH TRIM\COL | 16.00 | HRS | 30.00 | 480.00 | 450 |
| 57 | MATERIAL | 1.00 | EA | 50.00 | 50.00 | 450 |
| 58 | CLEAN REAR PORCH | 144.00 | SF | 0.25 | 36.00 | 150 |
| 59 | | | | | | |
| 60 | LEFT SIDE: | | | | | |
| 61 | REPL SIDING | 578.00 | SF | 2.30 | 1329.40 | 520 |
| 62 | REPL WINDOW\DOOR TRIM | 6.00 | EA | 50.00 | 300.00 | 520 |
| 63 | REPL BRICKWORK | 480.00 | SF | 11.20 | 5376.00 | 380 |
| 64 | REPL THE SOFFIT | 120.00 | LF | 5.50 | 660.00 | 520 |
| 65 | REPL THE GUTTER & DWNSPT | 102.00 | LF | 4.50 | 459.00 | 520 |
| 66 | SEAL\PAINT MISC TRIM COL | 16.00 | HRS | 30.00 | 480.00 | 450 |
| 67 | MATERIAL | 1.00 | EA | 65.00 | 65.00 | 450 |
| 68 | REPL PORCH SOFFIT & TRIM | 12.00 | HRS | 30.00 | 360.00 | 520 |
| 69 | MATERIAL | 1.00 | EA | 120.00 | 120.00 | 520 |

```
                         Work Area Total ===>          $43032.25
```

W/A  # 36: **ELECTRICAL**

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | PER BID | 1.00 | EA | 28067.00 | 28067.00 | 230 |
| 2 | TSI ALARM BID | 1.00 | EA | 4374.00 | 4374.00 | 230 |

```
                         Work Area Total ===>          $32441.00
```

W/A  # 37: **HVAC**

| Line # | Description | Qty | | Cost | Total | T/A |
|--------|-------------|-----|---|------|-------|-----|
| 1 | GEOTHERMAL OER RINDFUSS EST. | 1.00 | BID | 21610.00 | 21610.00 | 330 |
| 2 | REPL DUCTWORK(INSULATED) | 2821.00 | SF | 2.03 | 5726.63 | 330 |
| 3 | SERVICE GARAGE FURNACE | 1.00 | EA | 350.00 | 350.00 | 330 |
| 4 | CLEAN\SEAL STUDIO DUCT | 1.00 | EA | 750.00 | 750.00 | 330 |
| 5 | RESET CONDENSOR-REPL REF.LINES | 1.00 | EA | 880.00 | 880.00 | 330 |
| 6 | | | | | | |
| 7 | CONDENSOR WILL REQUIRE TESTING-NOT INCLUDED FOR REPL. | | | | | |

```
                         Work Area Total ===>          $29316.63
```

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G. S. JONES & SONS**

**JONATHAN & AMY BORDEN**
**4838 WOLF RD.**
**ERIE, PA 16505**
**Acct. : 031550**

Page    30
Insurance Copy

06/27/03
**Initial**

-----------------------------------------------------------------------------

W/A # 38: **PLUMBING**

-----------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | ROUGH PLUMBING | 2821.00 SF | 2.76 | 7785.96 | 480 |
| 2 | ROUGH PLUMBING-COMPLETE TO 1ST FLOOR | | | | |
| 3 | INCLUDES: PVC DRAIN-WASTE-VENT COPPER WATER SUPPLY | | | | |
| 4 | INTERIOR GAS LINES (NO FIXTURES) | | | | |
| 5 | | | | | |
| 6 | ROUGH-INS FOR 2ND FLOOR WORK | 2.00 EA | 750.00 | 1500.00 | 480 |
| 7 | HOT WTER TANK | 1.00 EA | 604.00 | 604.00 | 480 |
| 8 | TEST\REPAIR BALANCE | 16.00 HRS | 55.00 | 880.00 | 480 |

Work Area Total ===>            $10769.96

=============================================================================

W/A # 39: **MISC.**

-----------------------------------------------------------------------------

| Line # | Description | Qty | Cost | Total | T/A |
|--------|-------------|-----|------|-------|-----|
| 1 | DUMPSTERS FOR DEMOLITION | 8.00 EA | 380.00 | 3040.00 | 180 |
| 2 | SITE MAINTENANCE\SAFETY | 6.00 MO | 1090.00 | 6540.00 | 10 |
| 3 | SCAFFOLDING | 1.00 | 1200.00 | 1200.00 | 10 |
| 4 | PERMITS & INSPECTIONS | 1.00 EA | 1275.00 | 1275.00 | 10 |
| 5 | TEMP UTILITIES | 6.00 EA | 100.00 | 600.00 | 10 |
| 6 | JOB PHONE | 6.00 EA | 50.00 | 300.00 | 10 |
| 7 | LANDSCAPING (ALLOWANCE) | 1.00 ALW | 1500.00 | 1500.00 | 10 |
| 8 | FINAL CLEAN | 32.00 HRS | 15.00 | 480.00 | 10 |

Work Area Total ===>            $14935.00

-----------------------------------------------------------------------------

Estimate Subtotal ===>            $446362.33
                                  ------------------
OVERHEAD            10.00%    $44636.23        $490998.56
PROFIT             10.00%    $49099.86        $540098.42
ENGINEERING\ARCHITECTURAL        $2500.00     $542598.42
                                  ------------------
Estimate Total ===>            $542598.42
                                  ==================

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

# G. S. JONES & SONS

## CONSULTANTS/CONTRACTORS

8347 OHIO RIVER BLVD.  PITTSBURGH, PA 15202
I.D.# 25-1505989              (412) 766-6886

Initial
Insurance Copy                Date: 06/27/03                    Page    1

                                        Client : **JONATHAN & AMY BORDEN**
                                                 **4838 WOLF RD.**

                                                 **ERIE, PA**
                                                 **16505**

Att:
Est. Type:                              Acct.  : 031550
Est. By:                                Claim #:

| T/A | Trade Area Summary | Amount | % of Subtotal |
|-----|--------------------|--------|---------------|
| 10 | Job Conditions/Misc. | 11895.00 | 2.66% |
| 20 | Acoustical/Spec. Ceiling | 2881.83 | 0.65% |
| 70 | Cabinets | 57936.33 | 12.98% |
| 90 | Framing | 33810.46 | 7.57% |
| 100 | Carpet/Flooring | 13554.74 | 3.04% |
| 120 | Concrete | 150.00 | 0.03% |
| 130 | Ceramic/Special Floors | 16375.40 | 3.67% |
| 150 | Cleaning Structure | 7991.85 | 1.79% |
| 180 | Demolition | 32300.00 | 7.24% |
| 200 | Doors | 15166.50 | 3.40% |
| 220 | Drywall/Sheetrock | 30913.98 | 6.93% |
| 230 | Electrical | 33051.00 | 7.40% |
| 310 | Glass/Glazing | 742.00 | 0.17% |
| 330 | HVAC | 29316.63 | 6.57% |
| 350 | Insulation | 9828.05 | 2.20% |
| 380 | Masonry | 12034.00 | 2.70% |
| 450 | Painting | 49605.79 | 11.11% |
| 460 | Paneling | 4558.82 | 1.02% |
| 480 | Plumbing | 22169.38 | 4.97% |
| 500 | Roofing | 13799.75 | 3.09% |
| 520 | Siding | 13649.00 | 3.06% |
| 545 | Hardwood flooring | 8774.00 | 1.97% |
| 550 | Structural Metal | 1290.00 | 0.29% |
| 600 | Wood/Plastic/Plaster Trim | 12764.22 | 2.86% |
| 650 | Windows | 11803.60 | 2.64% |

                    Estimate Subtotal ===>        $446362.33
                                            --------------------
OVERHEAD              10.00%    $44636.23         $490998.56
PROFIT               10.00%    $49099.86         $540098.42
ENGINEERING\ARCHITECTURAL      $2500.00          $542598.42

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

G. S. JONES & SONS          JONATHAN & AMY BORDEN                    Page    2
                            4838 WOLF RD.                      Insurance Copy
06/27/03                    ERIE, PA 16505
Initial                     Acct.  : 031550
--------------------------------------------------------------------------------

   T/A              Trade Area Summary                  Amount        % of
                                                                     Subtotal

                         Estimate Total ===>      -----------------
                                                     $542598.42
                                                  =================

(c) Copyright 1993, National Estimating Services (tm) Inc.    Youngstown, Ohio

# G. S. JONES & SONS

## CONSULTANTS/CONTRACTORS

8347 OHIO RIVER BLVD.  PITTSBURGH, PA 15202
I.D.# 25-1505989                    (412) 766-6886

Initial
Insurance Copy

Date: 06/27/03

Page    1

Client : JONATHAN & AMY BORDEN
4838 WOLF RD.

ERIE, PA
16505

Att:
Est. Type:
Est. By:

Acct.  : 031550
Claim #:

---

| WA # | Work Area Cost Summary | Amount |
|---|---|---|
| 1 | BASEMENT GENERAL | 18433.15 |
| 2 | LEFT REAR BASEMENT-FINISHED | 7831.01 |
| 3 | LEFT FRONT BASEMENT-FINISHED | 6683.25 |
| 4 | MAIN BASEMENT-UNFINISHED | 3378.34 |
| 5 | CRAWL SPACE | 7457.07 |
| 6 | STEPS TO KITCHEN | 3782.93 |
| 7 | KITCHEN | 40368.56 |
| 8 | MUDROOM | 6229.80 |
| 9 | POWDER ROOM | 4365.99 |
| 10 | GARAGE | 3081.23 |
| 11 | STEPS TO STUDIO | 4167.51 |
| 12 | STUDIO | 15286.44 |
| 13 | SEWING ROOM | 11806.26 |
| 14 | FAMILY ROOM | 31735.23 |
| 15 | LIVING ROOM | 18973.85 |
| 16 | DINING ROOM | 10922.24 |
| 17 | ENTRY-HALL | 11162.21 |
| 18 | REAR EXCERCISE ROOM | 12197.25 |
| 19 | WALK-IN CLOSET | 4514.35 |
| 20 | EXCERCISE ROOM BATH | 7088.60 |
| 21 | RIGHT REAR BEDROOM | 6585.84 |
| 22 | COMMON AREA | 8103.61 |
| 23 | ENTRY AREA | 2455.85 |
| 24 | COMMON AREA BATH | 2718.66 |
| 25 | STEPS TO 2ND FLOOR | 3848.47 |
| 26 | 2ND FLOOR HALL | 5685.25 |
| 27 | RIGHT SIDE BEDROOM | 6759.58 |
| 28 | FRONT BEDROOM | 8066.93 |
| 29 | MASTER BEDROOM | 5790.97 |
| 30 | BATH\VANITY | 5974.24 |
| 31 | MASTER BATH | 8631.13 |
| 32 | HALL BATH | 6081.26 |

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G. S. JONES & SONS**

**JONATHAN & AMY BORDEN**
**4838 WOLF RD.**
**ERIE, PA 16505**
Acct.  : 031550

Page   2
Insurance Copy

06/27/03
**Initial**

| WA # | Work Area Cost Summary | Amount |
|------|------------------------|--------|
| 33 | HALL CLOSET | 3025.63 |
| 34 | ROOF FRAMING | 12674.80 |
| 35 | ROOFING\SIDING | 43032.25 |
| 36 | ELECTRICAL | 32441.00 |
| 37 | HVAC | 29316.63 |
| 38 | PLUMBING | 10769.96 |
| 39 | MISC. | 14935.00 |

Estimate Subtotal ===>        $446362.33
-----------------

OVERHEAD                10.00%    $44636.23        $490998.56
PROFIT                  10.00%    $49099.86        $540098.42
ENGINEERING\ARCHITECTURAL          $2500.00        $542598.42
-----------------

Estimate Total ===>        $542598.42
=================

(c) Copyright 1993, National Estimating Services (tm) Inc.   Youngstown, Ohio

**G.S. Jones and Sons**

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com





Basement



Basement

**G.S. Jones and Sons**

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com



First floor



07/19/2003   Page: 45

First floor

2003-07-16-1548

**G.S. Jones and Sons**

8347 Ohio River Blvd.
Pittsburgh, PA 15202
(412) 766-6886 office
(412) 766-7878 fax
www.gsjonesandsons.com

Second floor





Second floor

07/19/2003   Page: 46

N ⇧

2003-07-16-1548

MONITORING, CORING,
SOIL SAMPLING &
TEST DRILLING

(814) 796-4693
FAX (814) 796-6943



**DRILLING**

February 26, 2003

Attention: John C. Schumann   *"We Specialize in Drilling"*
Properties Claims Services   8651 ROUTE 19   WATERFORD, PA 16441
117 Arbor Crest Lane
Lillington North Carolina 27546

RE: Quote for Geothermal Heat Pump
Wolf Road, Erie, PA

Dear Mr. Schumann,

Please find detailed below the estimated price to complete replacement of a geothermal
unit at the above referenced location.

| | |
|---|---:|
| 1 – 5 ton Water Furnace Geothermal Unit with Desuperheater | $8,736.00 |
| 1 – 3.5 ton Water Furnace Geothermal Unit | 7,722.00 |
| 2 – Vertical Auxiliary Heaters @ $376.00 each | 752.00 |
| 2 – AP32 Air Pads @ $45.00 each | 90.00 |
| 2 – Electrostatic Air Filters EAF3036 @ $125.00 each | 125.00 |
| 2 – FC@-FPT Flow Centers @ $925.00 each | 1,850.00 |
| 2 - MASINS Adaptor Sets @ $49.00 each | 98.00 |
| 1 – 55 Gallons Antifreeze @ $550.00 Lump Sum | 550.00 |
| 4 – 1.25 Fusion Elbow @ $10.00 each | 40.00 |
| 2 – Electric Thermostat @ $325.00 | 650.00 |
| 40 hours labor @ $35.00 hour | 1,400.00 |
| Flushing & Pressure Testing Loops @ $500.00 Lump Sum | 500.00 |
| Estimated Price for Replacement | $21,610.00 |

Price based on replacing unit using existing loops providing loops are useable within 2
feet from wall. Price does not include insulated duct work and electric to units. Any other
materials or services would be an additional charge.

If you have any questions, please don not hesitate to contact me. We look to hearing
from you.

Respectfully Submitted,

R. Rindfuss Drilling, L.P.

Jeff Rindfuss
General Partner

# Young Electric Service

2702 Banksville Ave.
Pittsburgh, PA. 15216
Phone 412-343-6000

# ESTIMATE

| DATE | ESTIMATE ... |
|------|--------------|
| 7/25/2003 | 905 |

**NAME / ADDRESS**

G. S. Jones & Sons
8347 Ohio River Boulevard
Pittsburgh  PA  15202

| P.O. NO. | PROJECT | Boyd Residence |
|----------|---------|----------------|

The following is our scope of work and estimated costs to restore the electrical system damaged as a result of fire, water, or smoke.
The following areas west of the main stairwell will be completely rewired:Entry, living room, dining room, family room, kitchen, mud room, garage, rear stairwell, exterior, and basement.

| DESCRIPTION | QTY | RATE | TOTAL |
|-------------|-----|------|-------|
| 1.  Lighting outlets in an existing space with open walls | 102 | 35.00 | 3,570.00 |
| 2.  Receptacle outlets in an existing space with open walls. | 73 | 35.00 | 2,555.00 |
| 3.  Switch outlet in an existing space with open walls. | 54 | 35.00 | 1,890.00 |
| 4.  110 Volt circuit | 23 | 90.00 | 2,070.00 |
| 5.  Cable TV outlet, connected to existing line | 6 | 35.00 | 210.00 |
| 6.  Install one line telephone outlet {in open walls}. | 6 | 35.00 | 210.00 |
| 7.  Furnish and install glyder type dimmer control | 18 | 35.00 | 630.00 |
| 8.  Recess light with R30 75 watt lamp {Lightolier fixture only} | 28 | 45.00 | 1,260.00 |
| 9.  Sloped ceiling type recess fixture {Architechural Grade} | 6 | 75.00 | 450.00 |
| 10.GFCI Devices | 8 | 15.00 | 120.00 |
| 11.Install wiring for doorbell with three buttons | 1 | 175.00 | 175.00 |
| 12.Electrical Inspection by Middle Department | 1 | 150.00 | 150.00 |
| 13.Demolition (Allotted time in hours) | 16 | 39.50 | 632.00 |
| 14.200 Amp meter base & panel only | 1 | 1,200.00 | 1,200.00 |
| 16.Furnace circuits | 2 | 90.00 | 180.00 |

**TOTAL**

**SIGNATURE**

# Young Electric Service

2702 Banksville Ave.
Pittsburgh, PA. 15216
Phone 412-343-6000

# ESTIMATE

| DATE | ESTIMATE ... |
|------|------|
| 7/25/2003 | 905 |

**NAME / ADDRESS**

G. S. Jones & Sons
8347 Ohio River Boulevard
Pittsburgh PA 15202

| P.O. NO. | PROJECT | Boyd Residence |
|------|------|------|

| DESCRIPTION | QTY | RATE | TOTAL |
|------|------|------|------|
| 17.AC condensor circuits | 2 | 135.00 | 270.00 |
| 18.Dryer circuit - 220 volt | 1 | 125.00 | 125.00 |
| 19.Range circuit | 1 | 125.00 | 125.00 |
| 20.Cook top circuit | 1 | 125.00 | 125.00 |
| **Subtotal For Above** | | | 15,947.00 |
| 21.Allowance for fire alarm system | 0 | | 0.00 |
| 22.Allowance for decorative lighting fixtures throughout home | 1 | 5,000.00 | 5,000.00 |
| 23.Architectural Grade 100 cfm exhaust fan/light unit. | 6 | 135.00 | 810.00 |
| 24.Install temporary power & lights | 1 | 700.00 | 700.00 |
| **Subtotal For Above** | | | 6,510.00 |
| East Side of stairwell - | | | |
| 25.Remove/ replace all devices, labor only remove/reset fixtures | | 4,200.00 | 4,200.00 |
| 26.Replace feeder to subpanel | 1 | 475.00 | 475.00 |
| 27.Rewire crawl space(s) | | 375.00 | 375.00 |
| 28.Final check out of this area | 8 | 70.00 | 560.00 |
| **Subtotal For Above** | | | 5,610.00 |

**TOTAL**  $28,067.00

**SIGNATURE** _____

**Page 2**

# EXTERIOR





































# BASEMENT





















# KITCHEN





























# FAMILY ROOM / DEN







# ENTRY / LIVING ROOM









# EXERCISE ROOM













# MASTER BATHROOM





























# HALL BATHROOM







# RIGHT SIDE
# ATTIC





















# STUDIO /
# SEWING ROOM







